## Part 1: Mortgage and Case Information

| | |
|---|---|
| Case Number: | 19-12097-mdc |
| Debtor 1: | Joseph Walker aka Joe Walker |
| Debtor 2: | NA |
| Last 4 digits used to Identify | 2398 |
| Creditor: | M&T Bank |
| Servicer: | M&T Bank |
| Fixed accrual, Daily simple interest or other: | Fixed Accrual |

## Part 2: Total Debt Calculation

| | |
|---|---|
| Principal Balance: | 76045.40 |
| Interest Due: | 58949.40 |
| MIP Amount: | 0.00 |
| Fees, Costs Due: | 31602.56 |
| Escrow deficiency for funds advanced: | 31573.47 |
| Less total funds on hand: | 0.00 |
| Total Debt: | 198170.83 |

## Part 3: Arrearage as of Date of Petition

| | |
|---|---|
| Principal & Interest Due: | 70140.07 |
| Prepetition fees due: | 31602.56 |
| Escrow deficiency for funds advanced: | 31573.47 |
| Projected escrow shortage: | 391.40 |
| Less funds on hand: | 0.00 |
| Total prepetition arrearage | 133707.50 |

## Part 4: Monthly Mortgage Payment

| | |
|---|---|
| Principal & Interest | 490.49 |
| Monthly Escrow | 195.72 |
| Private Mortgage Insurance | 0.00 |
| Total Monthly Payment | 686.21 |
| 1st Post Petition Payment Due | 5/1/2019 |

## Part 5: Loan Payment History from First Date of Default

| | | Account Activity | | | | | | | How funds were applied/Amount Incurred | | | | Balance after amount received or incurred | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A. | B. | C. | D. | E. | F. | G. | H. | I. | J. | K. | L. | M. | N. | O. | P. | Q. |
| Date | Contractual Payment amount | Funds received | Amount Incurred | Description | Contractual due date | Prin, int & esc past due balance | Amount to principal | Amount to interest | Amount to escrow | Amount to fees or charges | Unapplied funds | Principal Balance | Accrued interest balance | Escrow Balance | Fees / Charges Balance | Unapplied Funds Balance |
| | | | | Beginning Balance | 10/1/2005 | 0.00 | | | | | | 77,530.99 | 1,037.36 | 0.00 | 0.00 | |
| 10/1/05 | 692.11 | | | Contractual Payment Due | 10/1/2005 | 692.11 | | | | | | 77,530.99 | 1,037.36 | 0.00 | 0.00 | |
| 10/4/05 | | | | Mortgage Insurance Disbursement | 10/1/2005 | 692.11 | | | -27.65 | | | 77,530.99 | 1,009.71 | 0.00 | 0.00 | |
| 10/13/05 | | 104.50 | | Payment Received | 10/1/2005 | 692.11 | | | | | 104.50 | 77,530.99 | 1,009.71 | 0.00 | 104.50 | |
| 10/17/05 | | | | Escrow Payment | 10/1/2005 | 692.11 | | | 104.50 | | -104.50 | 77,530.99 | 1,114.21 | 0.00 | 0.00 | |
| 11/1/05 | 683.11 | | | Contractual Payment Due | 10/1/2005 | 1,375.22 | | | | | | 77,530.99 | 1,114.21 | 0.00 | 0.00 | |
| 11/4/05 | | | | Mortgage Insurance Disbursement | 10/1/2005 | 1,375.22 | | | -27.65 | | | 77,530.99 | 1,086.56 | 0.00 | 0.00 | |
| 11/7/05 | | 719.43 | | Payment Applied | 10/1/2005 | 683.11 | 70.53 | 419.96 | 201.62 | | | 77,460.46 | 1,288.18 | 0.00 | 0.00 | |
| 11/23/05 | | | | Escrow Refund | 11/1/2005 | 683.11 | | | -126.44 | | | 77,460.46 | 1,161.74 | 0.00 | 0.00 | |
| 12/1/05 | 683.11 | | | Contractual Payment Due | 11/1/2005 | 1,366.22 | | | | | | 77,460.46 | 1,161.74 | 0.00 | 0.00 | |
| 12/2/05 | | | | Mortgage Insurance Disbursement | 11/1/2005 | 1,366.22 | | | -27.65 | | | 77,460.46 | 1,134.09 | 0.00 | 0.00 | |
| 12/16/05 | | | 27.32 | Late Charge | 11/1/2005 | 1,366.22 | | | | 27.32 | | 77,460.46 | 1,134.09 | 27.32 | 0.00 | |
| 1/1/06 | 670.07 | | | Contractual Payment Due | 11/1/2005 | 2,036.29 | | | | | | 77,460.46 | 1,134.09 | 27.32 | 0.00 | |
| 1/3/06 | | 683.11 | | Payment Applied | 11/1/2005 | 1,353.18 | 70.91 | 419.58 | 192.62 | | | 77,389.55 | 1,326.71 | 27.32 | 0.00 | |
| 1/4/06 | | | | Mortgage Insurance Disbursement | 12/1/2005 | 1,353.18 | | | -27.65 | | | 77,389.55 | 1,299.06 | 27.32 | 0.00 | |
| 1/17/06 | | | 26.80 | Late Charge | 12/1/2005 | 1,353.18 | | | | 26.80 | | 77,389.55 | 1,299.06 | 54.12 | 0.00 | |
| 1/26/06 | | | | City/Village Tax | 12/1/2005 | 1,353.18 | | | -1,102.19 | | | 77,389.55 | 196.87 | 54.12 | 0.00 | |
| 1/31/06 | | 943.05 | | Payment Applied | 12/1/2005 | 670.07 | 71.30 | 419.19 | 192.62 | | 259.94 | 77,318.25 | 389.49 | 54.12 | 259.94 | |
| 2/1/06 | 670.07 | | | Contractual Payment Due | 1/1/2006 | 1,340.14 | | | | | | 77,318.25 | 389.49 | 54.12 | 259.94 | |
| 2/8/06 | | | | Mortgage Insurance Disbursement | 1/1/2006 | 1,340.14 | | | -27.65 | | | 77,318.25 | 361.84 | 54.12 | 259.94 | |
| 2/16/06 | | | 26.80 | Late Charge | 1/1/2006 | 1,340.14 | | | | 26.80 | | 77,318.25 | 361.84 | 80.92 | 259.94 | |
| 3/1/06 | 670.07 | | | Contractual Payment Due | 1/1/2006 | 2,010.21 | | | | | | 77,318.25 | 361.84 | 80.92 | 259.94 | |
| 3/1/06 | | 943.05 | | Payment Received | 1/1/2006 | 2,010.21 | | | | | 943.05 | 77,318.25 | 361.84 | 80.92 | 1,202.99 | |
| 3/2/06 | | | | Payment Applied | 1/1/2006 | 1,340.14 | 71.68 | 418.81 | 179.58 | | -670.07 | 77,246.57 | 541.42 | 80.92 | 532.92 | |
| 3/3/06 | | | | Mortgage Insurance Disbursement | 2/1/2006 | 1,340.14 | | | -27.65 | | | 77,246.57 | 513.77 | 80.92 | 532.92 | |
| 3/16/06 | | | 26.80 | Late Charge | 2/1/2006 | 1,340.14 | | | | 26.80 | | 77,246.57 | 513.77 | 107.72 | 532.92 | |
| 4/1/06 | 670.07 | | | Contractual Payment Due | 2/1/2006 | 2,010.21 | | | | | | 77,246.57 | 513.77 | 107.72 | 532.92 | |
| 4/3/06 | | 834.54 | | Payment Received | 2/1/2006 | 2,010.21 | | | | | 834.54 | 77,246.57 | 513.77 | 107.72 | 1,367.46 | |
| 4/3/06 | | | | Hazard Insurance | 2/1/2006 | 2,010.21 | | | -741.00 | | | 77,246.57 | -227.23 | 107.72 | 1,367.46 | |
| 4/4/06 | | | | Mortgage Insurance Disbursement | 2/1/2006 | 2,010.21 | | | -27.65 | | | 77,246.57 | -254.88 | 107.72 | 1,367.46 | |
| 4/5/06 | | | | Payment Applied | 2/1/2006 | 1,340.14 | 72.07 | 418.42 | 179.58 | | -1,367.46 | 77,174.50 | -75.30 | 107.72 | 0.00 | |
| 4/5/06 | | | | Payment Applied | 3/1/2006 | 670.07 | 72.46 | 418.03 | 179.58 | | | 77,102.04 | 104.28 | 107.72 | 0.00 | |
| 4/17/06 | | | 26.80 | Late Charge | 4/1/2006 | 670.07 | | | | 26.80 | | 77,102.04 | 104.28 | 134.52 | 0.00 | |
| 5/1/06 | 670.07 | | | Contractual Payment Due | 4/1/2006 | 1,340.14 | | | | | | 77,102.04 | 104.28 | 134.52 | 0.00 | |

| Date | Contractual Payment Amount | Funds Received | Amount Incurred | Description | Contractual Due Date | Contractual Payment Amount | Prin, Int & Esc Balance Principal | Interest | Escrow | Fees / Charges | Unapplied Funds | Principal Balance | Accrued Unpaid Interest | Fees / Charges Balance | Unapplied Funds Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/4/06 | | | | Mortgage Insurance Disbursement | 4/1/2006 | 1,340.14 | | | | -27.27 | | 77,102.04 | 76.63 | 134.52 | 0.00 |
| 5/16/06 | | | 26.80 | Late Charge | 4/1/2006 | 1,340.14 | | | | | 26.80 | | 77,102.04 | 76.63 | 161.32 | 0.00 |
| 6/1/06 | 670.07 | | | Contractual Payment Due | 4/1/2006 | 2,010.21 | | | | | | 77,102.04 | 76.63 | 161.32 | 0.00 |
| 6/2/06 | | | | Mortgage Insurance Disbursement | 4/1/2006 | 2,010.21 | | | | -27.65 | | 77,102.04 | 48.98 | 161.32 | 0.00 |
| 6/16/06 | | | 26.80 | Late Charge | 4/1/2006 | 2,010.21 | | | | | 26.80 | | 77,102.04 | 48.98 | 188.12 | 0.00 |
| 6/23/06 | | 1,006.00 | | Payment Received | 4/1/2006 | 2,010.21 | | | | | | 1,006.00 | 77,102.04 | 48.98 | 188.12 | 1,006.00 |
| 6/26/06 | | | | Payment Applied | 4/1/2006 | 1,340.14 | 72.85 | 417.64 | 179.58 | | -670.07 | 77,029.19 | 228.56 | 188.12 | 335.93 |
| 7/1/06 | 670.07 | | | Contractual Payment Due | 5/1/2006 | 2,010.21 | | | | | | 77,029.19 | 228.56 | 188.12 | 335.93 |
| 7/5/06 | | | | Mortgage Insurance Disbursement | 5/1/2006 | 2,010.21 | | | | -27.27 | | 77,029.19 | 201.29 | 188.12 | 335.93 |
| 7/17/06 | | | 26.80 | Late Charge | 5/1/2006 | 2,010.21 | | | | | 26.80 | | 77,029.19 | 201.29 | 214.92 | 335.93 |
| 7/31/06 | | | | Late Charge | 5/1/2006 | 2,010.21 | | | | 81.01 | -214.92 | -295.93 | 77,029.19 | 282.30 | 0.00 | 40.00 |
| 7/31/06 | | | 25.00 | Property Inspection | 5/1/2006 | 2,010.21 | | | | | 25.00 | -25.00 | 77,029.19 | 282.30 | 25.00 | 15.00 |
| 7/31/06 | | | | Transaction Reversal | 5/1/2006 | 2,010.21 | | | | | -25.00 | -15.00 | 77,029.19 | 282.30 | 0.00 | 0.00 |
| 8/1/06 | 670.07 | | | Contractual Payment Due | 5/1/2006 | 2,680.28 | | | | | | 77,029.19 | 282.30 | 0.00 | 0.00 |
| 8/4/06 | | | | Mortgage Insurance Disbursement | 5/1/2006 | 2,680.28 | | | | -27.27 | | 77,029.19 | 255.03 | 0.00 | 0.00 |
| 8/7/06 | | 1,340.14 | | Payment Received | 5/1/2006 | 2,680.28 | | | | | | 1,340.14 | 77,029.19 | 255.03 | 0.00 | 1,340.14 |
| 8/8/06 | | | | Payment Applied | 5/1/2006 | 2,010.21 | 73.25 | 417.24 | 179.58 | | -1,340.14 | 76,955.94 | 434.61 | 0.00 | 0.00 |
| 8/8/06 | | | | Payment Applied | 6/1/2006 | 1,340.14 | 73.65 | 416.84 | 179.58 | | | 76,882.29 | 614.19 | 0.00 | 0.00 |
| 8/16/06 | | | 26.80 | Late Charge | 7/1/2006 | 1,340.14 | | | | | 26.80 | | 76,882.29 | 614.19 | 26.80 | 0.00 |
| 9/1/06 | 670.07 | | | Contractual Payment Due | 7/1/2006 | 2,010.21 | | | | | | 76,882.29 | 614.19 | 26.80 | 0.00 |
| 9/5/06 | | | | Mortgage Insurance Disbursement | 7/1/2006 | 2,010.21 | | | | -27.27 | | 76,882.29 | 586.92 | 26.80 | 0.00 |
| 9/18/06 | | | 26.80 | Late Charge | 7/1/2006 | 2,010.21 | | | | | 26.80 | | 76,882.29 | 586.92 | 53.60 | 0.00 |
| 10/1/06 | 400.07 | | | Contractual Payment Due | 7/1/2006 | 2,410.28 | | | | | | 76,882.29 | 586.92 | 53.60 | 0.00 |
| 10/4/06 | | | | Mortgage Insurance Disbursement | 7/1/2006 | 2,410.28 | | | | -27.27 | | 76,882.29 | 559.65 | 53.60 | 0.00 |
| 10/16/06 | | | 26.80 | Late Charge | 7/1/2006 | 2,410.28 | | | | | 26.80 | | 76,882.29 | 559.65 | 80.40 | 0.00 |
| 11/1/06 | 670.07 | | | Contractual Payment Due | 7/1/2006 | 3,080.35 | | | | | | 76,882.29 | 559.65 | 80.40 | 0.00 |
| 11/3/06 | | | | Mortgage Insurance Disbursement | 7/1/2006 | 3,080.35 | | | | -27.27 | | 76,882.29 | 532.38 | 80.40 | 0.00 |
| 11/16/06 | | | 26.80 | Late Charge | 7/1/2006 | 3,080.35 | | | | | 26.80 | | 76,882.29 | 532.38 | 107.20 | 0.00 |
| 12/1/06 | 670.07 | | | Contractual Payment Due | 7/1/2006 | 3,750.42 | | | | | | 76,882.29 | 532.38 | 107.20 | 0.00 |
| 12/4/06 | | | | Mortgage Insurance Disbursement | 7/1/2006 | 3,750.42 | | | | -27.27 | | 76,882.29 | 505.11 | 107.20 | 0.00 |
| 12/15/06 | | 1,340.14 | | Payment Received | 7/1/2006 | 3,750.42 | | | | | | 1,340.14 | 76,882.29 | 505.11 | 107.20 | 1,340.14 |
| 12/18/06 | | | 26.80 | Late Charge | 7/1/2006 | 3,750.42 | | | | | 26.80 | | 76,882.29 | 505.11 | 134.00 | 1,340.14 |
| 12/18/06 | | | | Payment Applied | 7/1/2006 | 3,080.35 | 74.04 | 416.45 | 179.58 | | -1,340.14 | 76,808.25 | 684.69 | 134.00 | 0.00 |
| 12/18/06 | | | | Payment Applied | 8/1/2006 | 2,410.28 | 74.45 | 416.04 | 179.58 | | | 76,733.80 | 864.27 | 134.00 | 0.00 |
| 1/1/07 | 670.07 | | | Contractual Payment Due | 9/1/2006 | 3,080.35 | | | | | | 76,733.80 | 864.27 | 134.00 | 0.00 |
| 1/4/07 | | | | Mortgage Insurance Disbursement | 9/1/2006 | 3,080.35 | | | | -27.27 | | 76,733.80 | 837.00 | 134.00 | 0.00 |
| 1/8/07 | | 670.07 | | Payment Received | 9/1/2006 | 3,080.35 | | | | | | 670.07 | 76,733.80 | 837.00 | 134.00 | 670.07 |
| 1/16/07 | | | 26.85 | Late Charge | 9/1/2006 | 3,080.35 | | | | | 26.85 | | 76,733.80 | 837.00 | 160.85 | 670.07 |
| 1/18/07 | | | | Payment Applied | 9/1/2006 | 2,410.28 | 74.85 | 415.64 | 179.58 | | -670.07 | 76,658.95 | 1,016.58 | 160.85 | 0.00 |
| 2/1/07 | 670.07 | | | Contractual Payment Due | 10/1/2006 | 3,080.35 | | | | | | 76,658.95 | 1,016.58 | 160.85 | 0.00 |
| 2/2/07 | | | | Mortgage Insurance Disbursement | 10/1/2006 | 3,080.35 | | | | -27.27 | | 76,658.95 | 989.31 | 160.85 | 0.00 |
| 2/2/07 | | | | City/Village Tax | 10/1/2006 | 3,080.35 | | | | -1,102.20 | | 76,658.95 | -112.89 | 160.85 | 0.00 |
| 2/7/07 | | 670.07 | | Payment Received | 10/1/2006 | 3,080.35 | | | | | | 670.07 | 76,658.95 | -112.89 | 160.85 | 670.07 |
| 2/16/07 | | | 26.85 | Late Charge | 10/1/2006 | 3,080.35 | | | | | 26.85 | | 76,658.95 | -112.89 | 187.70 | 670.07 |
| 3/1/07 | 671.36 | | | Contractual Payment Due | 10/1/2006 | 3,751.71 | | | | | | 76,658.95 | -112.89 | 187.70 | 670.07 |
| 3/2/07 | | | | Mortgage Insurance Disbursement | 10/1/2006 | 3,751.71 | | | | -27.27 | | 76,658.95 | -140.16 | 187.70 | 670.07 |
| 3/5/07 | | 670.07 | | Payment Received | 10/1/2006 | 3,751.71 | | | | | | 670.07 | 76,658.95 | -140.16 | 187.70 | 1,340.14 |
| 3/9/07 | | | | Payment Applied | 10/1/2006 | 3,351.64 | 75.25 | 145.24 | 179.58 | | -1,340.14 | 76,583.70 | 39.42 | 187.70 | 0.00 |
| 3/9/07 | | | | Payment Applied | 11/1/2006 | 2,681.57 | 75.66 | 414.83 | 179.58 | | | 76,508.04 | 219.00 | 187.70 | 0.00 |
| 3/16/07 | | | 26.85 | Late Charge | 12/1/2006 | 2,681.57 | | | | | 26.85 | | 76,508.04 | 219.00 | 214.55 | 0.00 |
| 4/1/07 | 671.36 | | | Contractual Payment Due | 12/1/2006 | 3,352.93 | | | | | | 76,508.04 | 219.00 | 214.55 | 0.00 |
| 4/3/07 | | | | Hazard Insurance | 12/1/2006 | 3,352.93 | | | | -780.65 | | 76,508.04 | -561.65 | 214.55 | 0.00 |
| 4/4/07 | | | | Mortgage Insurance Disbursement | 12/1/2006 | 3,352.93 | | | | -27.27 | | 76,508.04 | -588.92 | 214.55 | 0.00 |
| 4/5/07 | | 670.07 | | Payment Received | 12/1/2006 | 3,352.93 | | | | | | 670.07 | 76,508.04 | -588.92 | 214.55 | 670.07 |
| 4/16/07 | | | 26.85 | Late Charge | 12/1/2006 | 3,352.93 | | | | | 26.85 | | 76,508.04 | -588.92 | 241.40 | 670.07 |
| 5/1/07 | 667.49 | | | Contractual Payment Due | 12/1/2006 | 4,020.42 | | | | | | 76,508.04 | -588.92 | 241.40 | 670.07 |
| 5/4/07 | | | | Mortgage Insurance Disbursement | 12/1/2006 | 4,020.42 | | | | -27.27 | | 76,508.04 | -616.19 | 241.40 | 670.07 |
| 5/8/07 | | 670.07 | | Payment Received | 12/1/2006 | 4,020.42 | | | | | | 670.07 | 76,508.04 | -616.19 | 241.40 | 1,340.14 |
| 5/14/07 | | | | Payment Applied | 12/1/2006 | 3,350.35 | 76.07 | 414.42 | 179.58 | | -1,340.14 | 76,431.97 | -436.61 | 241.40 | 0.00 |
| 5/14/07 | | | | Payment Applied | 1/1/2007 | 2,680.28 | 76.48 | 414.01 | 179.58 | | | 76,355.49 | -257.03 | 241.40 | 0.00 |
| 5/16/07 | | | 26.85 | Late Charge | 2/1/2007 | 2,680.28 | | | | | 26.85 | | 76,355.49 | -257.03 | 268.25 | 0.00 |

| Date | Col2 | Col3 | Col4 | Description | Col6 | Amount | Col8 | Col9 | Col10 | Col11 | Col12 | Col13 | Col14 | Col15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/1/07 | 671.36 | | | Contractual Payment Due | 2/1/2007 | 3,351.64 | | | | | 76,355.49 | -257.03 | 268.25 | 0.00 |
| 6/4/07 | | | | Mortgage Insurance Disbursement | 2/1/2007 | 3,351.64 | | -26.88 | | | 76,355.49 | -284.30 | 268.25 | 0.00 |
| 6/7/07 | | 670.07 | | Payment Received | 2/1/2007 | 3,351.64 | | | | 670.07 | 76,355.49 | -284.30 | 268.25 | 670.07 |
| 6/13/07 | | | | Payment Applied | 2/1/2007 | 2,681.57 | 76.90 | 413.59 | 179.58 | -670.07 | 76,278.59 | -104.72 | 268.25 | 0.00 |
| 7/1/07 | 671.36 | | | Contractual Payment Due | 3/1/2007 | 3,352.93 | | | | | 76,278.59 | -104.72 | 268.25 | 0.00 |
| 7/3/07 | | | | Mortgage Insurance Disbursement | 3/1/2007 | 3,352.93 | | -26.88 | | | 76,278.59 | -131.60 | 268.25 | 0.00 |
| 7/6/07 | | 670.07 | | Payment Received | 3/1/2007 | 3,352.93 | | | | 670.07 | 76,278.59 | -131.60 | 268.25 | 670.07 |
| 8/1/07 | 671.36 | | | Contractual Payment Due | 3/1/2007 | 4,024.29 | | | | | 76,278.59 | -131.60 | 268.25 | 670.07 |
| 8/3/07 | | | | Mortgage Insurance Disbursement | 3/1/2007 | 4,024.29 | | -26.88 | | | 76,278.59 | -158.48 | 268.25 | 670.07 |
| 8/8/07 | | 670.07 | | Payment Received | 3/1/2007 | 4,024.29 | | | | 670.07 | 76,278.59 | -158.48 | 268.25 | 1,340.14 |
| 8/9/07 | | | | Payment Applied | 3/1/2007 | 3,352.93 | 77.31 | 413.18 | 180.87 | -671.36 | 76,201.28 | 22.39 | 268.25 | 668.78 |
| 9/1/07 | 671.36 | | | Contractual Payment Due | 4/1/2007 | 4,024.29 | | | | | 76,201.28 | 22.39 | 268.25 | 668.78 |
| 9/5/07 | | | | Mortgage Insurance Disbursement | 4/1/2007 | 4,024.29 | | -26.88 | | | 76,201.28 | -4.49 | 268.25 | 668.78 |
| 9/7/07 | | 670.07 | | Payment Received | 4/1/2007 | 4,024.29 | | | | 670.07 | 76,201.28 | -4.49 | 268.25 | 1,338.85 |
| 9/10/07 | | | | Payment Applied | 4/1/2007 | 3,352.93 | 77.73 | 412.76 | 180.87 | -671.36 | 76,123.55 | 176.38 | 268.25 | 667.49 |
| 10/1/07 | 671.36 | | | Contractual Payment Due | 5/1/2007 | 4,024.29 | | | | | 76,123.55 | 176.38 | 268.25 | 667.49 |
| 10/4/07 | | | | Mortgage Insurance Disbursement | 5/1/2007 | 4,024.29 | | -26.88 | | | 76,123.55 | 149.50 | 268.25 | 667.49 |
| 11/1/07 | 671.36 | | | Contractual Payment Due | 5/1/2007 | 4,695.65 | | | | | 76,123.55 | 149.50 | 268.25 | 667.49 |
| 11/2/07 | | | | Mortgage Insurance Disbursement | 5/1/2007 | 4,695.65 | | -26.88 | | | 76,123.55 | 122.62 | 268.25 | 667.49 |
| 12/1/07 | 671.36 | | | Contractual Payment Due | 5/1/2007 | 5,367.01 | | | | | 76,123.55 | 122.62 | 268.25 | 667.49 |
| 12/4/07 | | | | Mortgage Insurance Disbursement | 5/1/2007 | 5,367.01 | | -26.88 | | | 76,123.55 | 95.74 | 268.25 | 667.49 |
| 1/1/08 | 676.50 | | | Contractual Payment Due | 5/1/2007 | 6,043.51 | | | | | 76,123.55 | 95.74 | 268.25 | 667.49 |
| 1/4/08 | | | | Mortgage Insurance Disbursement | 5/1/2007 | 6,043.51 | | -26.88 | | | 76,123.55 | 68.86 | 268.25 | 667.49 |
| 1/31/08 | | | | City/Village Tax | 5/1/2007 | 6,043.51 | | -1,185.97 | | | 76,123.55 | -1,117.11 | 268.25 | 667.49 |
| 2/1/08 | 676.50 | | | Contractual Payment Due | 5/1/2007 | 6,720.01 | | | | | 76,123.55 | -1,117.11 | 268.25 | 667.49 |
| 2/4/08 | | | | Mortgage Insurance Disbursement | 5/1/2007 | 6,720.01 | | -26.88 | | | 76,123.55 | -1,143.99 | 268.25 | 667.49 |
| 3/1/08 | 676.50 | | | Contractual Payment Due | 5/1/2007 | 7,396.51 | | | | | 76,123.55 | -1,143.99 | 268.25 | 667.49 |
| 3/4/08 | | | | Mortgage Insurance Disbursement | 5/1/2007 | 7,396.51 | | -26.88 | | | 76,123.55 | -1,170.87 | 268.25 | 667.49 |
| 4/1/08 | 676.50 | | | Contractual Payment Due | 5/1/2007 | 8,073.01 | | | | | 76,123.55 | -1,170.87 | 268.25 | 667.49 |
| 4/1/08 | | | | Hazard Insurance | 5/1/2007 | 8,073.01 | | -799.20 | | | 76,123.55 | -1,970.07 | 268.25 | 667.49 |
| 4/4/08 | | | | Mortgage Insurance Disbursement | 5/1/2007 | 8,073.01 | | -26.88 | | | 76,123.55 | -1,996.95 | 268.25 | 667.49 |
| 4/24/08 | | | | Payment Applied | 5/1/2007 | 7,405.52 | 78.15 | 412.34 | 177.00 | -667.49 | 76,045.40 | -1,819.95 | 268.25 | 0.00 |
| 5/1/08 | 676.50 | | | Contractual Payment Due | 6/1/2007 | 8,082.02 | | | | | 76,045.40 | -1,819.95 | 268.25 | 0.00 |
| 5/2/08 | | | | Mortgage Insurance Disbursement | 6/1/2007 | 8,082.02 | | -26.88 | | | 76,045.40 | -1,846.83 | 268.25 | 0.00 |
| 5/16/08 | | | 27.06 | Late Charge | 6/1/2007 | 8,082.02 | | | | 27.06 | 76,045.40 | -1,846.83 | 295.31 | 0.00 |
| 6/1/08 | 676.50 | | | Contractual Payment Due | 6/1/2007 | 8,758.52 | | | | | 76,045.40 | -1,846.83 | 295.31 | 0.00 |
| 6/4/08 | | | | Mortgage Insurance Disbursement | 6/1/2007 | 8,758.52 | | -26.88 | | | 76,045.40 | -1,873.71 | 295.31 | 0.00 |
| 6/16/08 | | | 27.06 | Late Charge | 6/1/2007 | 8,758.52 | | | | 27.06 | 76,045.40 | -1,873.71 | 322.37 | 0.00 |
| 7/1/08 | 676.50 | | | Contractual Payment Due | 6/1/2007 | 9,435.02 | | | | | 76,045.40 | -1,873.71 | 322.37 | 0.00 |
| 7/3/08 | | | | Mortgage Insurance Disbursement | 6/1/2007 | 9,435.02 | | -26.45 | | | 76,045.40 | -1,900.16 | 322.37 | 0.00 |
| 7/16/08 | | | 27.06 | Late Charge | 6/1/2007 | 9,435.02 | | | | 27.06 | 76,045.40 | -1,900.16 | 349.43 | 0.00 |
| 8/1/08 | 676.50 | | | Contractual Payment Due | 6/1/2007 | 10,111.52 | | | | | 76,045.40 | -1,900.16 | 349.43 | 0.00 |
| 8/4/08 | | | | Mortgage Insurance Disbursement | 6/1/2007 | 10,111.52 | | -26.45 | | | 76,045.40 | -1,926.61 | 349.43 | 0.00 |
| 8/18/08 | | | 27.06 | Late Charge | 6/1/2007 | 10,111.52 | | | | 27.06 | 76,045.40 | -1,926.61 | 376.49 | 0.00 |
| 9/1/08 | 676.50 | | | Contractual Payment Due | 6/1/2007 | 10,788.02 | | | | | 76,045.40 | -1,926.61 | 376.49 | 0.00 |
| 9/4/08 | | | | Mortgage Insurance Disbursement | 6/1/2007 | 10,788.02 | | -26.45 | | | 76,045.40 | -1,953.06 | 376.49 | 0.00 |
| 9/16/08 | | | 27.06 | Late Charge | 6/1/2007 | 10,788.02 | | | | 27.06 | 76,045.40 | -1,953.06 | 403.55 | 0.00 |
| 10/1/08 | 676.50 | | | Contractual Payment Due | 6/1/2007 | 11,464.52 | | | | | 76,045.40 | -1,953.06 | 403.55 | 0.00 |
| 10/3/08 | | | | Mortgage Insurance Disbursement | 6/1/2007 | 11,464.52 | | -26.45 | | | 76,045.40 | -1,979.51 | 403.55 | 0.00 |
| 10/16/08 | | | 27.06 | Late Charge | 6/1/2007 | 11,464.52 | | | | 27.06 | 76,045.40 | -1,979.51 | 430.61 | 0.00 |
| 11/1/08 | 676.50 | | | Contractual Payment Due | 6/1/2007 | 12,141.02 | | | | | 76,045.40 | -1,979.51 | 430.61 | 0.00 |
| 11/4/08 | | | | Mortgage Insurance Disbursement | 6/1/2007 | 12,141.02 | | -26.45 | | | 76,045.40 | -2,005.96 | 430.61 | 0.00 |
| 12/1/08 | 676.50 | | | Contractual Payment Due | 6/1/2007 | 12,817.52 | | | | | 76,045.40 | -2,005.96 | 430.61 | 0.00 |
| 12/4/08 | | | | Mortgage Insurance Disbursement | 6/1/2007 | 12,817.52 | | -26.45 | | | 76,045.40 | -2,032.41 | 430.61 | 0.00 |
| 1/1/09 | 674.27 | | | Contractual Payment Due | 6/1/2007 | 13,491.79 | | | | | 76,045.40 | -2,032.41 | 430.61 | 0.00 |
| 1/5/09 | | | | Mortgage Insurance Disbursement | 6/1/2007 | 13,491.79 | | -26.45 | | | 76,045.40 | -2,058.86 | 430.61 | 0.00 |
| 2/1/09 | 674.27 | | | Contractual Payment Due | 6/1/2007 | 14,166.06 | | | | | 76,045.40 | -2,058.86 | 430.61 | 0.00 |
| 2/2/09 | | | | City/Village Tax | 6/1/2007 | 14,166.06 | | -1,185.97 | | | 76,045.40 | -3,244.83 | 430.61 | 0.00 |
| 2/4/09 | | | | Mortgage Insurance Disbursement | 6/1/2007 | 14,166.06 | | -26.45 | | | 76,045.40 | -3,271.28 | 430.61 | 0.00 |
| 3/1/09 | 674.27 | | | Contractual Payment Due | 6/1/2007 | 14,840.33 | | | | | 76,045.40 | -3,271.28 | 430.61 | 0.00 |
| 3/4/09 | | | | Mortgage Insurance Disbursement | 6/1/2007 | 14,840.33 | | -26.45 | | | 76,045.40 | -3,297.73 | 430.61 | 0.00 |

| Date | Contractual Payment Amount | Funds | Amount Incurred | Description | Contractual Due Date | Contractual Past Due Balance | Principal and Interest Portion of Payment Amount | Amount to Principal | Amount to Interest | Amount to Escrow | Amount to Fees or Charges | Unapplied Funds | Principal Balance | Accrued Unpaid Interest Balance | Escrow Balance | Fees / Charges Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/25/09 | | | | Hazard Insurance | 6/1/2007 | 14,840.33 | | -829.98 | | | | | 76,045.40 | -4,127.71 | 430.61 | 0.00 |
| 4/1/09 | 674.27 | | | Contractual Payment Due | 6/1/2007 | 15,514.60 | | | | | | | 76,045.40 | -4,127.71 | 430.61 | 0.00 |
| 4/3/09 | | | | Mortgage Insurance Disbursement | 6/1/2007 | 15,514.60 | | -26.45 | | | | | 76,045.40 | -4,154.16 | 430.61 | 0.00 |
| 5/1/09 | 674.27 | | | Contractual Payment Due | 6/1/2007 | 16,188.87 | | | | | | | 76,045.40 | -4,154.16 | 430.61 | 0.00 |
| 5/4/09 | | | | Mortgage Insurance Disbursement | 6/1/2007 | 16,188.87 | | -26.45 | | | | | 76,045.40 | -4,180.61 | 430.61 | 0.00 |
| 5/18/09 | | | 26.97 | Late Charge | 6/1/2007 | 16,188.87 | | | | | 26.97 | | 76,045.40 | -4,180.61 | 457.58 | 0.00 |
| 6/1/09 | 674.27 | | | Contractual Payment Due | 6/1/2007 | 16,863.14 | | | | | | | 76,045.40 | -4,180.61 | 457.58 | 0.00 |
| 6/4/09 | | | | Mortgage Insurance Disbursement | 6/1/2007 | 16,863.14 | | -26.45 | | | | | 76,045.40 | -4,207.06 | 457.58 | 0.00 |
| 6/16/09 | | | 26.97 | Late Charge | 6/1/2007 | 16,863.14 | | | | | 26.97 | | 76,045.40 | -4,207.06 | 484.55 | 0.00 |
| 7/1/09 | 674.27 | | | Contractual Payment Due | 6/1/2007 | 17,537.41 | | | | | | | 76,045.40 | -4,207.06 | 484.55 | 0.00 |
| 7/3/09 | | | | Mortgage Insurance Disbursement | 6/1/2007 | 17,537.41 | | -26.00 | | | | | 76,045.40 | -4,233.06 | 484.55 | 0.00 |
| 7/16/09 | | | 26.97 | Late Charge | 6/1/2007 | 17,537.41 | | | | | 26.97 | | 76,045.40 | -4,233.06 | 511.52 | 0.00 |
| 8/1/09 | 674.27 | | | Contractual Payment Due | 6/1/2007 | 18,211.68 | | | | | | | 76,045.40 | -4,233.06 | 511.52 | 0.00 |
| 8/4/09 | | | | Mortgage Insurance Disbursement | 6/1/2007 | 18,211.68 | | -26.00 | | | | | 76,045.40 | -4,259.06 | 511.52 | 0.00 |
| 8/17/09 | | | 26.97 | Late Charge | 6/1/2007 | 18,211.68 | | | | | 26.97 | | 76,045.40 | -4,259.06 | 538.49 | 0.00 |
| 9/1/09 | 674.27 | | | Contractual Payment Due | 6/1/2007 | 18,885.95 | | | | | | | 76,045.40 | -4,259.06 | 538.49 | 0.00 |
| 9/4/09 | | | | Mortgage Insurance Disbursement | 6/1/2007 | 18,885.95 | | -26.00 | | | | | 76,045.40 | -4,285.06 | 538.49 | 0.00 |
| 9/16/09 | | | 26.97 | Late Charge | 6/1/2007 | 18,885.95 | | | | | 26.97 | | 76,045.40 | -4,285.06 | 565.46 | 0.00 |
| 10/1/09 | 674.27 | | | Contractual Payment Due | 6/1/2007 | 19,560.22 | | | | | | | 76,045.40 | -4,285.06 | 565.46 | 0.00 |
| 10/2/09 | | | | Mortgage Insurance Disbursement | 6/1/2007 | 19,560.22 | | -26.00 | | | | | 76,045.40 | -4,311.06 | 565.46 | 0.00 |
| 10/16/09 | | | 26.97 | Late Charge | 6/1/2007 | 19,560.22 | | | | | 26.97 | | 76,045.40 | -4,311.06 | 592.43 | 0.00 |
| 11/1/09 | 674.27 | | | Contractual Payment Due | 6/1/2007 | 20,234.49 | | | | | | | 76,045.40 | -4,311.06 | 592.43 | 0.00 |
| 11/4/09 | | | | Mortgage Insurance Disbursement | 6/1/2007 | 20,234.49 | | -26.00 | | | | | 76,045.40 | -4,337.06 | 592.43 | 0.00 |
| 11/16/09 | | | 26.97 | Late Charge | 6/1/2007 | 20,234.49 | | | | | 26.97 | | 76,045.40 | -4,337.06 | 619.40 | 0.00 |
| 12/1/09 | 674.27 | | | Contractual Payment Due | 6/1/2007 | 20,908.76 | | | | | | | 76,045.40 | -4,337.06 | 619.40 | 0.00 |
| 12/4/09 | | | | Mortgage Insurance Disbursement | 6/1/2007 | 20,908.76 | | -26.00 | | | | | 76,045.40 | -4,363.06 | 619.40 | 0.00 |
| 12/16/09 | | | 26.97 | Late Charge | 6/1/2007 | 20,908.76 | | | | | 26.97 | | 76,045.40 | -4,363.06 | 646.37 | 0.00 |
| 1/1/10 | 674.27 | | | Contractual Payment Due | 6/1/2007 | 21,583.03 | | | | | | | 76,045.40 | -4,363.06 | 646.37 | 0.00 |
| 1/5/10 | | | | Mortgage Insurance Disbursement | 6/1/2007 | 21,583.03 | | -26.00 | | | | | 76,045.40 | -4,389.06 | 646.37 | 0.00 |
| 1/19/10 | | | 26.97 | Late Charge | 6/1/2007 | 21,583.03 | | | | | 26.97 | | 76,045.40 | -4,389.06 | 673.34 | 0.00 |
| 2/1/10 | 674.27 | | | Contractual Payment Due | 6/1/2007 | 22,257.30 | | | | | | | 76,045.40 | -4,389.06 | 673.34 | 0.00 |
| 2/1/10 | | | | City/Village Tax | 6/1/2007 | 22,257.30 | | -1,185.97 | | | | | 76,045.40 | -5,575.03 | 673.34 | 0.00 |
| 2/4/10 | | | | Mortgage Insurance Disbursement | 6/1/2007 | 22,257.30 | | -26.00 | | | | | 76,045.40 | -5,601.03 | 673.34 | 0.00 |
| 2/16/10 | | | 26.97 | Late Charge | 6/1/2007 | 22,257.30 | | | | | 26.97 | | 76,045.40 | -5,601.03 | 700.31 | 0.00 |
| 3/1/10 | 674.27 | | | Contractual Payment Due | 6/1/2007 | 22,931.57 | | | | | | | 76,045.40 | -5,601.03 | 700.31 | 0.00 |
| 3/4/10 | | | | Mortgage Insurance Disbursement | 6/1/2007 | 22,931.57 | | -26.00 | | | | | 76,045.40 | -5,627.03 | 700.31 | 0.00 |
| 3/16/10 | | | 26.97 | Late Charge | 6/1/2007 | 22,931.57 | | | | | 26.97 | | 76,045.40 | -5,627.03 | 727.28 | 0.00 |
| 3/25/10 | | | | Hazard Insurance | 6/1/2007 | 22,931.57 | | -829.52 | | | | | 76,045.40 | -6,456.55 | 727.28 | 0.00 |
| 4/1/10 | 674.27 | | | Contractual Payment Due | 6/1/2007 | 23,605.84 | | | | | | | 76,045.40 | -6,456.55 | 727.28 | 0.00 |
| 4/2/10 | | | | Mortgage Insurance Disbursement | 6/1/2007 | 23,605.84 | | -26.00 | | | | | 76,045.40 | -6,482.55 | 727.28 | 0.00 |
| 4/16/10 | | | 26.97 | Late Charge | 6/1/2007 | 23,605.84 | | | | | 26.97 | | 76,045.40 | -6,482.55 | 754.25 | 0.00 |
| 5/1/10 | 674.27 | | | Contractual Payment Due | 6/1/2007 | 24,280.11 | | | | | | | 76,045.40 | -6,482.55 | 754.25 | 0.00 |
| 5/4/10 | | | | Mortgage Insurance Disbursement | 6/1/2007 | 24,280.11 | | -26.00 | | | | | 76,045.40 | -6,508.55 | 754.25 | 0.00 |
| 5/17/10 | | | 26.97 | Late Charge | 6/1/2007 | 24,280.11 | | | | | 26.97 | | 76,045.40 | -6,508.55 | 781.22 | 0.00 |
| 6/1/10 | 674.27 | | | Contractual Payment Due | 6/1/2007 | 24,954.38 | | | | | | | 76,045.40 | -6,508.55 | 781.22 | 0.00 |
| 6/4/10 | | | | Mortgage Insurance Disbursement | 6/1/2007 | 24,954.38 | | -26.00 | | | | | 76,045.40 | -6,534.55 | 781.22 | 0.00 |
| 6/16/10 | | | 26.97 | Late Charge | 6/1/2007 | 24,954.38 | | | | | 26.97 | | 76,045.40 | -6,534.55 | 808.19 | 0.00 |
| 7/1/10 | 674.27 | | | Contractual Payment Due | 6/1/2007 | 25,628.65 | | | | | | | 76,045.40 | -6,534.55 | 808.19 | 0.00 |
| 7/2/10 | | | | Mortgage Insurance Disbursement | 6/1/2007 | 25,628.65 | | -25.51 | | | | | 76,045.40 | -6,560.06 | 808.19 | 0.00 |
| 7/16/10 | | | 26.97 | Late Charge | 6/1/2007 | 25,628.65 | | | | | 26.97 | | 76,045.40 | -6,560.06 | 835.16 | 0.00 |
| 8/1/10 | 674.27 | | | Contractual Payment Due | 6/1/2007 | 26,302.92 | | | | | | | 76,045.40 | -6,560.06 | 835.16 | 0.00 |
| 8/4/10 | | | | Mortgage Insurance Disbursement | 6/1/2007 | 26,302.92 | | -25.51 | | | | | 76,045.40 | -6,585.57 | 835.16 | 0.00 |
| 8/16/10 | | | 26.97 | Late Charge | 6/1/2007 | 26,302.92 | | | | | 26.97 | | 76,045.40 | -6,585.57 | 862.13 | 0.00 |
| 9/1/10 | 674.27 | | | Contractual Payment Due | 6/1/2007 | 26,977.19 | | | | | | | 76,045.40 | -6,585.57 | 862.13 | 0.00 |
| 9/3/10 | | | | Mortgage Insurance Disbursement | 6/1/2007 | 26,977.19 | | -25.51 | | | | | 76,045.40 | -6,611.08 | 862.13 | 0.00 |
| 9/16/10 | | | 26.97 | Late Charge | 6/1/2007 | 26,977.19 | | | | | 26.97 | | 76,045.40 | -6,611.08 | 889.10 | 0.00 |
| 10/1/10 | 674.27 | | | Contractual Payment Due | 6/1/2007 | 27,651.46 | | | | | | | 76,045.40 | -6,611.08 | 889.10 | 0.00 |
| 10/4/10 | | | | Mortgage Insurance Disbursement | 6/1/2007 | 27,651.46 | | -25.51 | | | | | 76,045.40 | -6,636.59 | 889.10 | 0.00 |
| 10/18/10 | | | 26.97 | Late Charge | 6/1/2007 | 27,651.46 | | | | | 26.97 | | 76,045.40 | -6,636.59 | 916.07 | 0.00 |
| 11/1/10 | 674.27 | | | Contractual Payment Due | 6/1/2007 | 28,325.73 | | | | | | | 76,045.40 | -6,636.59 | 916.07 | 0.00 |
| 11/4/10 | | | | Mortgage Insurance Disbursement | 6/1/2007 | 28,325.73 | | -25.51 | | | | | 76,045.40 | -6,662.10 | 916.07 | 0.00 |

| Date | Contractual Payment Amount | | Late Charge Amount | Description | Contractual Due Date | Contractual Payment Running Balance | | Amount Incurred | Amount Paid | Balance | Principal Balance | Accrued but Unpaid Interest | Unapplied Funds Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/16/10 | | | 26.97 | Late Charge | 6/1/2007 | 28,325.73 | | | | 26.97 | 76,045.40 | -6,662.10 | 943.04 | 0.00 |
| 12/1/10 | 674.27 | | | Contractual Payment Due | 6/1/2007 | 29,000.00 | | | | | 76,045.40 | -6,662.10 | 943.04 | 0.00 |
| 12/3/10 | | | | Mortgage Insurance Disbursement | 6/1/2007 | 29,000.00 | | -25.51 | | | 76,045.40 | -6,687.61 | 943.04 | 0.00 |
| 12/16/10 | | | 26.97 | Late Charge | 6/1/2007 | 29,000.00 | | | | 26.97 | 76,045.40 | -6,687.61 | 970.01 | 0.00 |
| 1/1/11 | 674.27 | | | Contractual Payment Due | 6/1/2007 | 29,674.27 | | | | | 76,045.40 | -6,687.61 | 970.01 | 0.00 |
| 1/4/11 | | | | Mortgage Insurance Disbursement | 6/1/2007 | 29,674.27 | | -25.51 | | | 76,045.40 | -6,713.12 | 970.01 | 0.00 |
| 1/18/11 | | | 26.97 | Late Charge | 6/1/2007 | 29,674.27 | | | | 26.97 | 76,045.40 | -6,713.12 | 996.98 | 0.00 |
| 2/1/11 | 674.27 | | | Contractual Payment Due | 6/1/2007 | 30,348.54 | | | | | 76,045.40 | -6,713.12 | 996.98 | 0.00 |
| 2/4/11 | | | | Mortgage Insurance Disbursement | 6/1/2007 | 30,348.54 | | -25.51 | | | 76,045.40 | -6,738.63 | 996.98 | 0.00 |
| 2/14/11 | | | | City/Village Tax | 6/1/2007 | 30,348.54 | | -1,303.36 | | | 76,045.40 | -8,041.99 | 996.98 | 0.00 |
| 2/16/11 | | | 26.97 | Late Charge | 6/1/2007 | 30,348.54 | | | | 26.97 | 76,045.40 | -8,041.99 | 1,023.95 | 0.00 |
| 3/1/11 | 674.27 | | | Contractual Payment Due | 6/1/2007 | 31,022.81 | | | | | 76,045.40 | -8,041.99 | 1,023.95 | 0.00 |
| 3/4/11 | | | | Mortgage Insurance Disbursement | 6/1/2007 | 31,022.81 | | -25.51 | | | 76,045.40 | -8,067.50 | 1,023.95 | 0.00 |
| 3/16/11 | | | 26.97 | Late Charge | 6/1/2007 | 31,022.81 | | | | 26.97 | 76,045.40 | -8,067.50 | 1,050.92 | 0.00 |
| 3/31/11 | | | | Hazard Insurance | 6/1/2007 | 31,022.81 | | -898.60 | | | 76,045.40 | -8,966.10 | 1,050.92 | 0.00 |
| 4/1/11 | 674.27 | | | Contractual Payment Due | 6/1/2007 | 31,697.08 | | | | | 76,045.40 | -8,966.10 | 1,050.92 | 0.00 |
| 4/4/11 | | | | Mortgage Insurance Disbursement | 6/1/2007 | 31,697.08 | | -25.51 | | | 76,045.40 | -8,991.61 | 1,050.92 | 0.00 |
| 4/18/11 | | | 26.97 | Late Charge | 6/1/2007 | 31,697.08 | | | | 26.97 | 76,045.40 | -8,991.61 | 1,077.89 | 0.00 |
| 5/1/11 | 674.27 | | | Contractual Payment Due | 6/1/2007 | 32,371.35 | | | | | 76,045.40 | -8,991.61 | 1,077.89 | 0.00 |
| 5/4/11 | | | | Mortgage Insurance Disbursement | 6/1/2007 | 32,371.35 | | -25.51 | | | 76,045.40 | -9,017.12 | 1,077.89 | 0.00 |
| 5/16/11 | | | 26.97 | Late Charge | 6/1/2007 | 32,371.35 | | | | 26.97 | 76,045.40 | -9,017.12 | 1,104.86 | 0.00 |
| 6/1/11 | 674.27 | | | Contractual Payment Due | 6/1/2007 | 33,045.62 | | | | | 76,045.40 | -9,017.12 | 1,104.86 | 0.00 |
| 6/3/11 | | | | Mortgage Insurance Disbursement | 6/1/2007 | 33,045.62 | | -25.51 | | | 76,045.40 | -9,042.63 | 1,104.86 | 0.00 |
| 6/16/11 | | | 26.97 | Late Charge | 6/1/2007 | 33,045.62 | | | | 26.97 | 76,045.40 | -9,042.63 | 1,131.83 | 0.00 |
| 7/1/11 | 674.27 | | | Contractual Payment Due | 6/1/2007 | 33,719.89 | | | | | 76,045.40 | -9,042.63 | 1,131.83 | 0.00 |
| 7/5/11 | | | | Mortgage Insurance Disbursement | 6/1/2007 | 33,719.89 | | -25.00 | | | 76,045.40 | -9,067.63 | 1,131.83 | 0.00 |
| 7/18/11 | | | 26.97 | Late Charge | 6/1/2007 | 33,719.89 | | | | 26.97 | 76,045.40 | -9,067.63 | 1,158.80 | 0.00 |
| 8/1/11 | 674.27 | | | Contractual Payment Due | 6/1/2007 | 34,394.16 | | | | | 76,045.40 | -9,067.63 | 1,158.80 | 0.00 |
| 8/4/11 | | | | Mortgage Insurance Disbursement | 6/1/2007 | 34,394.16 | | -25.00 | | | 76,045.40 | -9,092.63 | 1,158.80 | 0.00 |
| 8/16/11 | | | 26.97 | Late Charge | 6/1/2007 | 34,394.16 | | | | 26.97 | 76,045.40 | -9,092.63 | 1,185.77 | 0.00 |
| 9/1/11 | 674.27 | | | Contractual Payment Due | 6/1/2007 | 35,068.43 | | | | | 76,045.40 | -9,092.63 | 1,185.77 | 0.00 |
| 9/2/11 | | | | Mortgage Insurance Disbursement | 6/1/2007 | 35,068.43 | | -25.00 | | | 76,045.40 | -9,117.63 | 1,185.77 | 0.00 |
| 9/16/11 | | | 26.97 | Late Charge | 6/1/2007 | 35,068.43 | | | | 26.97 | 76,045.40 | -9,117.63 | 1,212.74 | 0.00 |
| 10/1/11 | 674.27 | | | Contractual Payment Due | 6/1/2007 | 35,742.70 | | | | | 76,045.40 | -9,117.63 | 1,212.74 | 0.00 |
| 10/4/11 | | | | Mortgage Insurance Disbursement | 6/1/2007 | 35,742.70 | | -25.00 | | | 76,045.40 | -9,142.63 | 1,212.74 | 0.00 |
| 10/17/11 | | | 26.97 | Late Charge | 6/1/2007 | 35,742.70 | | | | 26.97 | 76,045.40 | -9,142.63 | 1,239.71 | 0.00 |
| 11/1/11 | 674.27 | | | Contractual Payment Due | 6/1/2007 | 36,416.97 | | | | | 76,045.40 | -9,142.63 | 1,239.71 | 0.00 |
| 11/4/11 | | | | Mortgage Insurance Disbursement | 6/1/2007 | 36,416.97 | | -25.00 | | | 76,045.40 | -9,167.63 | 1,239.71 | 0.00 |
| 11/16/11 | | | 26.97 | Late Charge | 6/1/2007 | 36,416.97 | | | | 26.97 | 76,045.40 | -9,167.63 | 1,266.68 | 0.00 |
| 12/1/11 | 674.27 | | | Contractual Payment Due | 6/1/2007 | 37,091.24 | | | | | 76,045.40 | -9,167.63 | 1,266.68 | 0.00 |
| 12/2/11 | | | | Mortgage Insurance Disbursement | 6/1/2007 | 37,091.24 | | -25.00 | | | 76,045.40 | -9,192.63 | 1,266.68 | 0.00 |
| 12/16/11 | | | 26.97 | Late Charge | 6/1/2007 | 37,091.24 | | | | 26.97 | 76,045.40 | -9,192.63 | 1,293.65 | 0.00 |
| 1/1/12 | 674.27 | | | Contractual Payment Due | 6/1/2007 | 37,765.51 | | | | | 76,045.40 | -9,192.63 | 1,293.65 | 0.00 |
| 1/4/12 | | | | Mortgage Insurance Disbursement | 6/1/2007 | 37,765.51 | | -25.00 | | | 76,045.40 | -9,217.63 | 1,293.65 | 0.00 |
| 1/17/12 | | | 26.97 | Late Charge | 6/1/2007 | 37,765.51 | | | | 26.97 | 76,045.40 | -9,217.63 | 1,320.62 | 0.00 |
| 1/25/12 | | | | City/Village Tax | 6/1/2007 | 37,765.51 | | -1,353.58 | | | 76,045.40 | -10,571.21 | 1,320.62 | 0.00 |
| 2/1/12 | 674.27 | | | Contractual Payment Due | 6/1/2007 | 38,439.78 | | | | | 76,045.40 | -10,571.21 | 1,320.62 | 0.00 |
| 2/3/12 | | | | Mortgage Insurance Disbursement | 6/1/2007 | 38,439.78 | | -25.00 | | | 76,045.40 | -10,596.21 | 1,320.62 | 0.00 |
| 2/16/12 | | | 26.97 | Late Charge | 6/1/2007 | 38,439.78 | | | | 26.97 | 76,045.40 | -10,596.21 | 1,347.59 | 0.00 |
| 3/1/12 | 674.27 | | | Contractual Payment Due | 6/1/2007 | 39,114.05 | | | | | 76,045.40 | -10,596.21 | 1,347.59 | 0.00 |
| 3/2/12 | | | | Mortgage Insurance Disbursement | 6/1/2007 | 39,114.05 | | -25.00 | | | 76,045.40 | -10,621.21 | 1,347.59 | 0.00 |
| 3/16/12 | | | 26.97 | Late Charge | 6/1/2007 | 39,114.05 | | | | 26.97 | 76,045.40 | -10,621.21 | 1,374.56 | 0.00 |
| 4/1/12 | 674.27 | | | Contractual Payment Due | 6/1/2007 | 39,788.32 | | | | | 76,045.40 | -10,621.21 | 1,374.56 | 0.00 |
| 4/3/12 | | | | Hazard Insurance | 6/1/2007 | 39,788.32 | | -1,144.14 | | | 76,045.40 | -11,765.35 | 1,374.56 | 0.00 |
| 4/4/12 | | | | Mortgage Insurance Disbursement | 6/1/2007 | 39,788.32 | | -25.00 | | | 76,045.40 | -11,790.35 | 1,374.56 | 0.00 |
| 4/16/12 | | | 26.97 | Late Charge | 6/1/2007 | 39,788.32 | | | | 26.97 | 76,045.40 | -11,790.35 | 1,401.53 | 0.00 |
| 5/1/12 | 674.27 | | | Contractual Payment Due | 6/1/2007 | 40,462.59 | | | | | 76,045.40 | -11,790.35 | 1,401.53 | 0.00 |
| 5/4/12 | | | | Mortgage Insurance Disbursement | 6/1/2007 | 40,462.59 | | -25.00 | | | 76,045.40 | -11,815.35 | 1,401.53 | 0.00 |
| 5/16/12 | | | 26.97 | Late Charge | 6/1/2007 | 40,462.59 | | | | 26.97 | 76,045.40 | -11,815.35 | 1,428.50 | 0.00 |
| 6/1/12 | 674.27 | | | Contractual Payment Due | 6/1/2007 | 41,136.86 | | | | | 76,045.40 | -11,815.35 | 1,428.50 | 0.00 |
| 6/4/12 | | | | Mortgage Insurance Disbursement | 6/1/2007 | 41,136.86 | | -25.00 | | | 76,045.40 | -11,840.35 | 1,428.50 | 0.00 |

| Date | Contractual Payment | Fees/Charges | Description | Date | Amount | Principal/Interest/Escrow | Fees/Charges | Unapplied | Principal Balance | Escrow Balance | Fees Balance | Unapplied Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/18/12 | | 26.97 | Late Charge | 6/1/2007 | 41,136.86 | | 26.97 | | 76,045.40 | -11,840.35 | 1,455.47 | 0.00 |
| 7/1/12 | 674.27 | | Contractual Payment Due | 6/1/2007 | 41,811.13 | | | | 76,045.40 | -11,840.35 | 1,455.47 | 0.00 |
| 7/3/12 | | | Mortgage Insurance Disbursement | 6/1/2007 | 41,811.13 | -24.45 | | | 76,045.40 | -11,864.80 | 1,455.47 | 0.00 |
| 7/16/12 | | 26.97 | Late Charge | 6/1/2007 | 41,811.13 | | 26.97 | | 76,045.40 | -11,864.80 | 1,482.44 | 0.00 |
| 8/1/12 | 674.27 | | Contractual Payment Due | 6/1/2007 | 42,485.40 | | | | 76,045.40 | -11,864.80 | 1,482.44 | 0.00 |
| 8/3/12 | | | Mortgage Insurance Disbursement | 6/1/2007 | 42,485.40 | -24.45 | | | 76,045.40 | -11,889.25 | 1,482.44 | 0.00 |
| 8/16/12 | | 26.97 | Late Charge | 6/1/2007 | 42,485.40 | | 26.97 | | 76,045.40 | -11,889.25 | 1,509.41 | 0.00 |
| 9/1/12 | 674.27 | | Contractual Payment Due | 6/1/2007 | 43,159.67 | | | | 76,045.40 | -11,889.25 | 1,509.41 | 0.00 |
| 9/5/12 | | | Mortgage Insurance Disbursement | 6/1/2007 | 43,159.67 | -24.45 | | | 76,045.40 | -11,913.70 | 1,509.41 | 0.00 |
| 9/17/12 | | 26.97 | Late Charge | 6/1/2007 | 43,159.67 | | 26.97 | | 76,045.40 | -11,913.70 | 1,536.38 | 0.00 |
| 10/1/12 | 674.27 | | Contractual Payment Due | 6/1/2007 | 43,833.94 | | | | 76,045.40 | -11,913.70 | 1,536.38 | 0.00 |
| 10/4/12 | | | Mortgage Insurance Disbursement | 6/1/2007 | 43,833.94 | -24.45 | | | 76,045.40 | -11,938.15 | 1,536.38 | 0.00 |
| 10/16/12 | | 26.97 | Late Charge | 6/1/2007 | 43,833.94 | | 26.97 | | 76,045.40 | -11,938.15 | 1,563.35 | 0.00 |
| 11/1/12 | 674.27 | | Contractual Payment Due | 6/1/2007 | 44,508.21 | | | | 76,045.40 | -11,938.15 | 1,563.35 | 0.00 |
| 11/2/12 | | | Mortgage Insurance Disbursement | 6/1/2007 | 44,508.21 | -24.45 | | | 76,045.40 | -11,962.60 | 1,563.35 | 0.00 |
| 11/16/12 | | 26.97 | Late Charge | 6/1/2007 | 44,508.21 | | 26.97 | | 76,045.40 | -11,962.60 | 1,590.32 | 0.00 |
| 12/1/12 | 674.27 | | Contractual Payment Due | 6/1/2007 | 45,182.48 | | | | 76,045.40 | -11,962.60 | 1,590.32 | 0.00 |
| 12/4/12 | | | Mortgage Insurance Disbursement | 6/1/2007 | 45,182.48 | -24.45 | | | 76,045.40 | -11,987.05 | 1,590.32 | 0.00 |
| 12/17/12 | | 26.97 | Late Charge | 6/1/2007 | 45,182.48 | | 26.97 | | 76,045.40 | -11,987.05 | 1,617.29 | 0.00 |
| 1/1/13 | 674.27 | | Contractual Payment Due | 6/1/2007 | 45,856.75 | | | | 76,045.40 | -11,987.05 | 1,617.29 | 0.00 |
| 1/4/13 | | | Mortgage Insurance Disbursement | 6/1/2007 | 45,856.75 | -24.45 | | | 76,045.40 | -12,011.50 | 1,617.29 | 0.00 |
| 1/16/13 | | 26.97 | Late Charge | 6/1/2007 | 45,856.75 | | 26.97 | | 76,045.40 | -12,011.50 | 1,644.26 | 0.00 |
| 1/29/13 | | | City/Village Tax | 6/1/2007 | 45,856.75 | -1,402.23 | | | 76,045.40 | -13,413.73 | 1,644.26 | 0.00 |
| 2/1/13 | 674.27 | | Contractual Payment Due | 6/1/2007 | 46,531.02 | | | | 76,045.40 | -13,413.73 | 1,644.26 | 0.00 |
| 2/4/13 | | | Mortgage Insurance Disbursement | 6/1/2007 | 46,531.02 | -24.45 | | | 76,045.40 | -13,438.18 | 1,644.26 | 0.00 |
| 2/19/13 | | 26.97 | Late Charge | 6/1/2007 | 46,531.02 | | 26.97 | | 76,045.40 | -13,438.18 | 1,671.23 | 0.00 |
| 3/1/13 | 674.27 | | Contractual Payment Due | 6/1/2007 | 47,205.29 | | | | 76,045.40 | -13,438.18 | 1,671.23 | 0.00 |
| 3/4/13 | | | Mortgage Insurance Disbursement | 6/1/2007 | 47,205.29 | -24.45 | | | 76,045.40 | -13,462.63 | 1,671.23 | 0.00 |
| 3/18/13 | | 26.97 | Late Charge | 6/1/2007 | 47,205.29 | | 26.97 | | 76,045.40 | -13,462.63 | 1,698.20 | 0.00 |
| 4/1/13 | 674.27 | | Contractual Payment Due | 6/1/2007 | 47,879.56 | | | | 76,045.40 | -13,462.63 | 1,698.20 | 0.00 |
| 4/2/13 | | | Hazard Insurance | 6/1/2007 | 47,879.56 | -1,179.48 | | | 76,045.40 | -14,642.11 | 1,698.20 | 0.00 |
| 4/4/13 | | | Mortgage Insurance Disbursement | 6/1/2007 | 47,879.56 | -24.45 | | | 76,045.40 | -14,666.56 | 1,698.20 | 0.00 |
| 4/16/13 | | 26.97 | Late Charge | 6/1/2007 | 47,879.56 | | 26.97 | | 76,045.40 | -14,666.56 | 1,725.17 | 0.00 |
| 5/1/13 | 674.27 | | Contractual Payment Due | 6/1/2007 | 48,553.83 | | | | 76,045.40 | -14,666.56 | 1,725.17 | 0.00 |
| 5/3/13 | | | Mortgage Insurance Disbursement | 6/1/2007 | 48,553.83 | -24.45 | | | 76,045.40 | -14,691.01 | 1,725.17 | 0.00 |
| 5/16/13 | | 26.97 | Late Charge | 6/1/2007 | 48,553.83 | | 26.97 | | 76,045.40 | -14,691.01 | 1,752.14 | 0.00 |
| 6/1/13 | 674.27 | | Contractual Payment Due | 6/1/2007 | 49,228.10 | | | | 76,045.40 | -14,691.01 | 1,752.14 | 0.00 |
| 6/4/13 | | | Mortgage Insurance Disbursement | 6/1/2007 | 49,228.10 | -24.45 | | | 76,045.40 | -14,715.46 | 1,752.14 | 0.00 |
| 6/17/13 | | 26.97 | Late Charge | 6/1/2007 | 49,228.10 | | 26.97 | | 76,045.40 | -14,715.46 | 1,779.11 | 0.00 |
| 7/1/13 | 674.27 | | Contractual Payment Due | 6/1/2007 | 49,902.37 | | | | 76,045.40 | -14,715.46 | 1,779.11 | 0.00 |
| 7/3/13 | | | Mortgage Insurance Disbursement | 6/1/2007 | 49,902.37 | -23.86 | | | 76,045.40 | -14,739.32 | 1,779.11 | 0.00 |
| 7/16/13 | | 26.97 | Late Charge | 6/1/2007 | 49,902.37 | | 26.97 | | 76,045.40 | -14,739.32 | 1,806.08 | 0.00 |
| 8/1/13 | 674.27 | | Contractual Payment Due | 6/1/2007 | 50,576.64 | | | | 76,045.40 | -14,739.32 | 1,806.08 | 0.00 |
| 8/2/13 | | | Mortgage Insurance Disbursement | 6/1/2007 | 50,576.64 | -23.86 | | | 76,045.40 | -14,763.18 | 1,806.08 | 0.00 |
| 8/16/13 | | 26.97 | Late Charge | 6/1/2007 | 50,576.64 | | 26.97 | | 76,045.40 | -14,763.18 | 1,833.05 | 0.00 |
| 9/1/13 | 674.27 | | Contractual Payment Due | 6/1/2007 | 51,250.91 | | | | 76,045.40 | -14,763.18 | 1,833.05 | 0.00 |
| 9/4/13 | | | Mortgage Insurance Disbursement | 6/1/2007 | 51,250.91 | -23.86 | | | 76,045.40 | -14,787.04 | 1,833.05 | 0.00 |
| 9/16/13 | | 26.97 | Late Charge | 6/1/2007 | 51,250.91 | | 26.97 | | 76,045.40 | -14,787.04 | 1,860.02 | 0.00 |
| 10/1/13 | 674.27 | | Contractual Payment Due | 6/1/2007 | 51,925.18 | | | | 76,045.40 | -14,787.04 | 1,860.02 | 0.00 |
| 10/4/13 | | | Mortgage Insurance Disbursement | 6/1/2007 | 51,925.18 | -23.86 | | | 76,045.40 | -14,810.90 | 1,860.02 | 0.00 |
| 10/16/13 | | 26.97 | Late Charge | 6/1/2007 | 51,925.18 | | 26.97 | | 76,045.40 | -14,810.90 | 1,886.99 | 0.00 |
| 11/1/13 | 674.27 | | Contractual Payment Due | 6/1/2007 | 52,599.45 | | | | 76,045.40 | -14,810.90 | 1,886.99 | 0.00 |
| 11/4/13 | | | Mortgage Insurance Disbursement | 6/1/2007 | 52,599.45 | -23.86 | | | 76,045.40 | -14,834.76 | 1,886.99 | 0.00 |
| 11/18/13 | | 26.97 | Late Charge | 6/1/2007 | 52,599.45 | | 26.97 | | 76,045.40 | -14,834.76 | 1,913.96 | 0.00 |
| 12/1/13 | 674.27 | | Contractual Payment Due | 6/1/2007 | 53,273.72 | | | | 76,045.40 | -14,834.76 | 1,913.96 | 0.00 |
| 12/4/13 | | | Mortgage Insurance Disbursement | 6/1/2007 | 53,273.72 | -23.86 | | | 76,045.40 | -14,858.62 | 1,913.96 | 0.00 |
| 12/16/13 | | 26.97 | Late Charge | 6/1/2007 | 53,273.72 | | 26.97 | | 76,045.40 | -14,858.62 | 1,940.93 | 0.00 |
| 1/1/14 | 674.27 | | Contractual Payment Due | 6/1/2007 | 53,947.99 | | | | 76,045.40 | -14,858.62 | 1,940.93 | 0.00 |
| 1/3/14 | | | Mortgage Insurance Disbursement | 6/1/2007 | 53,947.99 | -23.86 | | | 76,045.40 | -14,882.48 | 1,940.93 | 0.00 |
| 1/16/14 | | 26.97 | Late Charge | 6/1/2007 | 53,947.99 | | 26.97 | | 76,045.40 | -14,882.48 | 1,967.90 | 0.00 |
| 1/27/14 | | | City/Village Tax | 6/1/2007 | 53,947.99 | -1,532.22 | | | 76,045.40 | -16,414.70 | 1,967.90 | 0.00 |

| Date | | | | Description | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/1/14 | 674.27 | | | Contractual Payment Due | 6/1/2007 | 54,622.26 | | | | | 76,045.40 | -16,414.70 | 1,967.90 | 0.00 |
| 2/4/14 | | | | Mortgage Insurance Disbursement | 6/1/2007 | 54,622.26 | | -23.86 | | | 76,045.40 | -16,438.56 | 1,967.90 | 0.00 |
| 2/18/14 | | | 26.97 | Late Charge | 6/1/2007 | 54,622.26 | | | | 26.97 | 76,045.40 | -16,438.56 | 1,994.87 | 0.00 |
| 3/1/14 | 945.78 | | | Contractual Payment Due | 6/1/2007 | 55,568.04 | | | | | 76,045.40 | -16,438.56 | 1,994.87 | 0.00 |
| 3/4/14 | | | | Mortgage Insurance Disbursement | 6/1/2007 | 55,568.04 | | -23.86 | | | 76,045.40 | -16,462.42 | 1,994.87 | 0.00 |
| 3/17/14 | | | 37.83 | Late Charge | 6/1/2007 | 55,568.04 | | | | 37.83 | 76,045.40 | -16,462.42 | 2,032.70 | 0.00 |
| 4/1/14 | 945.78 | | | Contractual Payment Due | 6/1/2007 | 56,513.82 | | | | | 76,045.40 | -16,462.42 | 2,032.70 | 0.00 |
| 4/1/14 | | | | Hazard Insurance | 6/1/2007 | 56,513.82 | | -1,224.29 | | | 76,045.40 | -17,686.71 | 2,032.70 | 0.00 |
| 4/4/14 | | | | Mortgage Insurance Disbursement | 6/1/2007 | 56,513.82 | | -23.86 | | | 76,045.40 | -17,710.57 | 2,032.70 | 0.00 |
| 4/16/14 | | | 37.83 | Late Charge | 6/1/2007 | 56,513.82 | | | | 37.83 | 76,045.40 | -17,710.57 | 2,070.53 | 0.00 |
| 5/1/14 | 945.78 | | | Contractual Payment Due | 6/1/2007 | 57,459.60 | | | | | 76,045.40 | -17,710.57 | 2,070.53 | 0.00 |
| 5/2/14 | | | | Mortgage Insurance Disbursement | 6/1/2007 | 57,459.60 | | -23.86 | | | 76,045.40 | -17,734.43 | 2,070.53 | 0.00 |
| 5/16/14 | | | 37.83 | Late Charge | 6/1/2007 | 57,459.60 | | | | 37.83 | 76,045.40 | -17,734.43 | 2,108.36 | 0.00 |
| 6/1/14 | 945.78 | | | Contractual Payment Due | 6/1/2007 | 58,405.38 | | | | | 76,045.40 | -17,734.43 | 2,108.36 | 0.00 |
| 6/4/14 | | | | Mortgage Insurance Disbursement | 6/1/2007 | 58,405.38 | | -23.86 | | | 76,045.40 | -17,758.29 | 2,108.36 | 0.00 |
| 6/16/14 | | | 37.83 | Late Charge | 6/1/2007 | 58,405.38 | | | | 37.83 | 76,045.40 | -17,758.29 | 2,146.19 | 0.00 |
| 7/1/14 | 945.78 | | | Contractual Payment Due | 6/1/2007 | 59,351.16 | | | | | 76,045.40 | -17,758.29 | 2,146.19 | 0.00 |
| 7/3/14 | | | | Mortgage Insurance Disbursement | 6/1/2007 | 59,351.16 | | -23.23 | | | 76,045.40 | -17,781.52 | 2,146.19 | 0.00 |
| 7/16/14 | | | 37.83 | Late Charge | 6/1/2007 | 59,351.16 | | | | 37.83 | 76,045.40 | -17,781.52 | 2,184.02 | 0.00 |
| 8/1/14 | 945.78 | | | Contractual Payment Due | 6/1/2007 | 60,296.94 | | | | | 76,045.40 | -17,781.52 | 2,184.02 | 0.00 |
| 8/4/14 | | | | Mortgage Insurance Disbursement | 6/1/2007 | 60,296.94 | | -23.23 | | | 76,045.40 | -17,804.75 | 2,184.02 | 0.00 |
| 8/18/14 | | | 37.83 | Late Charge | 6/1/2007 | 60,296.94 | | | | 37.83 | 76,045.40 | -17,804.75 | 2,221.85 | 0.00 |
| 9/1/14 | 945.78 | | | Contractual Payment Due | 6/1/2007 | 61,242.72 | | | | | 76,045.40 | -17,804.75 | 2,221.85 | 0.00 |
| 9/4/14 | | | | Mortgage Insurance Disbursement | 6/1/2007 | 61,242.72 | | -23.23 | | | 76,045.40 | -17,827.98 | 2,221.85 | 0.00 |
| 9/16/14 | | | 37.83 | Late Charge | 6/1/2007 | 61,242.72 | | | | 37.83 | 76,045.40 | -17,827.98 | 2,259.68 | 0.00 |
| 10/1/14 | 945.78 | | | Contractual Payment Due | 6/1/2007 | 62,188.50 | | | | | 76,045.40 | -17,827.98 | 2,259.68 | 0.00 |
| 10/3/14 | | | | Mortgage Insurance Disbursement | 6/1/2007 | 62,188.50 | | -23.23 | | | 76,045.40 | -17,851.21 | 2,259.68 | 0.00 |
| 10/16/14 | | | 37.83 | Late Charge | 6/1/2007 | 62,188.50 | | | | 37.83 | 76,045.40 | -17,851.21 | 2,297.51 | 0.00 |
| 11/1/14 | 945.78 | | | Contractual Payment Due | 6/1/2007 | 63,134.28 | | | | | 76,045.40 | -17,851.21 | 2,297.51 | 0.00 |
| 11/4/14 | | | | Mortgage Insurance Disbursement | 6/1/2007 | 63,134.28 | | -23.23 | | | 76,045.40 | -17,874.44 | 2,297.51 | 0.00 |
| 11/17/14 | | | 37.83 | Late Charge | 6/1/2007 | 63,134.28 | | | | 37.83 | 76,045.40 | -17,874.44 | 2,335.34 | 0.00 |
| 12/1/14 | 945.78 | | | Contractual Payment Due | 6/1/2007 | 64,080.06 | | | | | 76,045.40 | -17,874.44 | 2,335.34 | 0.00 |
| 12/4/14 | | | | Mortgage Insurance Disbursement | 6/1/2007 | 64,080.06 | | -23.23 | | | 76,045.40 | -17,897.67 | 2,335.34 | 0.00 |
| 12/16/14 | | | 37.83 | Late Charge | 6/1/2007 | 64,080.06 | | | | 37.83 | 76,045.40 | -17,897.67 | 2,373.17 | 0.00 |
| 1/1/15 | 805.87 | | | Contractual Payment Due | 6/1/2007 | 64,885.93 | | | | | 76,045.40 | -17,897.67 | 2,373.17 | 0.00 |
| 1/5/15 | | | | Mortgage Insurance Disbursement | 6/1/2007 | 64,885.93 | | -23.23 | | | 76,045.40 | -17,920.90 | 2,373.17 | 0.00 |
| 1/16/15 | | | 32.23 | Late Charge | 6/1/2007 | 64,885.93 | | | | 32.23 | 76,045.40 | -17,920.90 | 2,405.40 | 0.00 |
| 2/1/15 | 805.87 | | | Contractual Payment Due | 6/1/2007 | 65,691.80 | | | | | 76,045.40 | -17,920.90 | 2,405.40 | 0.00 |
| 2/4/15 | | | | Mortgage Insurance Disbursement | 6/1/2007 | 65,691.80 | | -23.23 | | | 76,045.40 | -17,944.13 | 2,405.40 | 0.00 |
| 2/11/15 | | | | City/Village Tax | 6/1/2007 | 65,691.80 | | -1,532.22 | | | 76,045.40 | -19,476.35 | 2,405.40 | 0.00 |
| 2/17/15 | | | 32.23 | Late Charge | 6/1/2007 | 65,691.80 | | | | 32.23 | 76,045.40 | -19,476.35 | 2,437.63 | 0.00 |
| 3/1/15 | 805.87 | | | Contractual Payment Due | 6/1/2007 | 66,497.67 | | | | | 76,045.40 | -19,476.35 | 2,437.63 | 0.00 |
| 3/4/15 | | | | Mortgage Insurance Disbursement | 6/1/2007 | 66,497.67 | | -23.23 | | | 76,045.40 | -19,499.58 | 2,437.63 | 0.00 |
| 3/16/15 | | | 32.23 | Late Charge | 6/1/2007 | 66,497.67 | | | | 32.23 | 76,045.40 | -19,499.58 | 2,469.86 | 0.00 |
| 4/1/15 | 805.87 | | | Contractual Payment Due | 6/1/2007 | 67,303.54 | | | | | 76,045.40 | -19,499.58 | 2,469.86 | 0.00 |
| 4/1/15 | | | | Hazard Insurance | 6/1/2007 | 67,303.54 | | -1,265.04 | | | 76,045.40 | -20,764.62 | 2,469.86 | 0.00 |
| 4/3/15 | | | | Mortgage Insurance Disbursement | 6/1/2007 | 67,303.54 | | -23.23 | | | 76,045.40 | -20,787.85 | 2,469.86 | 0.00 |
| 4/21/15 | | | 325.00 | FC Cost-Title | 6/1/2007 | 67,303.54 | | | | 325.00 | 76,045.40 | -20,787.85 | 2,794.86 | 0.00 |
| 4/21/15 | | | 50.00 | FC Atty-Fee | 6/1/2007 | 67,303.54 | | | | 50.00 | 76,045.40 | -20,787.85 | 2,844.86 | 0.00 |
| 5/1/15 | 805.87 | | | Contractual Payment Due | 6/1/2007 | 68,109.41 | | | | | 76,045.40 | -20,787.85 | 2,844.86 | 0.00 |
| 5/4/15 | | | | Mortgage Insurance Disbursement | 6/1/2007 | 68,109.41 | | -23.23 | | | 76,045.40 | -20,811.08 | 2,844.86 | 0.00 |
| 5/11/15 | | | 250.00 | WK Cost-Title | 6/1/2007 | 68,109.41 | | | | 250.00 | 76,045.40 | -20,811.08 | 3,094.86 | 0.00 |
| 5/11/15 | | | 125.00 | WK Atty-Fee | 6/1/2007 | 68,109.41 | | | | 125.00 | 76,045.40 | -20,811.08 | 3,219.86 | 0.00 |
| 5/21/15 | | | 14.00 | Property Inspection | 6/1/2007 | 68,109.41 | | | | 14.00 | 76,045.40 | -20,811.08 | 3,233.86 | 0.00 |
| 6/1/15 | 805.87 | | | Contractual Payment Due | 6/1/2007 | 68,915.28 | | | | | 76,045.40 | -20,811.08 | 3,233.86 | 0.00 |
| 6/4/15 | | | | Mortgage Insurance Disbursement | 6/1/2007 | 68,915.28 | | -23.23 | | | 76,045.40 | -20,834.31 | 3,233.86 | 0.00 |
| 6/22/15 | | | 14.00 | Property Inspection | 6/1/2007 | 68,915.28 | | | | 14.00 | 76,045.40 | -20,834.31 | 3,247.86 | 0.00 |
| 7/1/15 | 805.87 | | | Contractual Payment Due | 6/1/2007 | 69,721.15 | | | | | 76,045.40 | -20,834.31 | 3,247.86 | 0.00 |
| 7/3/15 | | | | Mortgage Insurance Disbursement | 6/1/2007 | 69,721.15 | | -22.56 | | | 76,045.40 | -20,856.87 | 3,247.86 | 0.00 |
| 7/23/15 | | | 14.00 | Property Inspection | 6/1/2007 | 69,721.15 | | | | 14.00 | 76,045.40 | -20,856.87 | 3,261.86 | 0.00 |
| 8/1/15 | 805.87 | | | Contractual Payment Due | 6/1/2007 | 70,527.02 | | | | | 76,045.40 | -20,856.87 | 3,261.86 | 0.00 |

| Date | Contractual payment amount | Fees/Charges amount | Description | Contractual due date | Contractual Principal Balance | Funds received | Amount incurred | Funds applied | Unapplied funds balance | Principal balance | Accrued interest balance | Escrow balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/4/15 | | | Mortgage Insurance Disbursement | 6/1/2007 | 70,527.02 | | -22.56 | | | 76,045.40 | -20,879.43 | 3,261.86 | 0.00 |
| 8/24/15 | | 14.00 | Property Inspection | 6/1/2007 | 70,527.02 | | | 14.00 | | 76,045.40 | -20,879.43 | 3,275.86 | 0.00 |
| 9/1/15 | 805.87 | | Contractual Payment Due | 6/1/2007 | 71,332.89 | | | | | 76,045.40 | -20,879.43 | 3,275.86 | 0.00 |
| 9/4/15 | | | Mortgage Insurance Disbursement | 6/1/2007 | 71,332.89 | | -22.56 | | | 76,045.40 | -20,901.99 | 3,275.86 | 0.00 |
| 9/24/15 | | 14.00 | Property Inspection | 6/1/2007 | 71,332.89 | | | 14.00 | | 76,045.40 | -20,901.99 | 3,289.86 | 0.00 |
| 10/1/15 | 805.87 | | Contractual Payment Due | 6/1/2007 | 72,138.76 | | | | | 76,045.40 | -20,901.99 | 3,289.86 | 0.00 |
| 10/26/15 | | 14.00 | Property Inspection | 6/1/2007 | 72,138.76 | | | 14.00 | | 76,045.40 | -20,901.99 | 3,303.86 | 0.00 |
| 11/1/15 | 805.87 | | Contractual Payment Due | 6/1/2007 | 72,944.63 | | | | | 76,045.40 | -20,901.99 | 3,303.86 | 0.00 |
| 11/25/15 | | 14.00 | Property Inspection | 6/1/2007 | 72,944.63 | | | 14.00 | | 76,045.40 | -20,901.99 | 3,317.86 | 0.00 |
| 12/1/15 | 805.87 | | Contractual Payment Due | 6/1/2007 | 73,750.50 | | | | | 76,045.40 | -20,901.99 | 3,317.86 | 0.00 |
| 12/30/15 | | 14.00 | Property Inspection | 6/1/2007 | 73,750.50 | | | 14.00 | | 76,045.40 | -20,901.99 | 3,331.86 | 0.00 |
| 1/1/16 | 743.43 | | Contractual Payment Due | 6/1/2007 | 74,493.93 | | | | | 76,045.40 | -20,901.99 | 3,331.86 | 0.00 |
| 1/22/16 | | | City/Village Tax | 6/1/2007 | 74,493.93 | | -1,600.60 | | | 76,045.40 | -22,502.59 | 3,331.86 | 0.00 |
| 2/1/16 | 743.43 | | Contractual Payment Due | 6/1/2007 | 75,237.36 | | | | | 76,045.40 | -22,502.59 | 3,331.86 | 0.00 |
| 2/2/16 | | 14.00 | Property Inspection | 6/1/2007 | 75,237.36 | | | 14.00 | | 76,045.40 | -22,502.59 | 3,345.86 | 0.00 |
| 3/1/16 | 743.43 | | Contractual Payment Due | 6/1/2007 | 75,980.79 | | | | | 76,045.40 | -22,502.59 | 3,345.86 | 0.00 |
| 3/6/16 | | 14.00 | Property Inspection | 6/1/2007 | 75,980.79 | | | 14.00 | | 76,045.40 | -22,502.59 | 3,359.86 | 0.00 |
| 4/1/16 | 743.43 | | Contractual Payment Due | 6/1/2007 | 76,724.22 | | | | | 76,045.40 | -22,502.59 | 3,359.86 | 0.00 |
| 4/1/16 | | | Hazard Insurance | 6/1/2007 | 76,724.22 | | -1,280.34 | | | 76,045.40 | -23,782.93 | 3,359.86 | 0.00 |
| 4/18/16 | | 14.00 | Property Inspection | 6/1/2007 | 76,724.22 | | | 14.00 | | 76,045.40 | -23,782.93 | 3,373.86 | 0.00 |
| 4/25/16 | | 355.48 | FC Cost-Filing | 6/1/2007 | 76,724.22 | | | 355.48 | | 76,045.40 | -23,782.93 | 3,729.34 | 0.00 |
| 4/28/16 | | 145.00 | FC Cost-Service | 6/1/2007 | 76,724.22 | | | 145.00 | | 76,045.40 | -23,782.93 | 3,874.34 | 0.00 |
| 5/1/16 | 743.43 | | Contractual Payment Due | 6/1/2007 | 77,467.65 | | | | | 76,045.40 | -23,782.93 | 3,874.34 | 0.00 |
| 5/16/16 | | 90.00 | FC Cost-Service | 6/1/2007 | 77,467.65 | | | 90.00 | | 76,045.40 | -23,782.93 | 3,964.34 | 0.00 |
| 5/18/16 | | 14.00 | Property Inspection | 6/1/2007 | 77,467.65 | | | 14.00 | | 76,045.40 | -23,782.93 | 3,978.34 | 0.00 |
| 5/18/16 | | 95.00 | FC Cost-Service | 6/1/2007 | 77,467.65 | | | 95.00 | | 76,045.40 | -23,782.93 | 4,073.34 | 0.00 |
| 5/18/16 | | 1,150.00 | FC Atty-Fee | 6/1/2007 | 77,467.65 | | | 1,150.00 | | 76,045.40 | -23,782.93 | 5,223.34 | 0.00 |
| 6/1/16 | 743.43 | | Contractual Payment Due | 6/1/2007 | 78,211.08 | | | | | 76,045.40 | -23,782.93 | 5,223.34 | 0.00 |
| 6/8/16 | | 57.68 | FC Cost-Filing | 6/1/2007 | 78,211.08 | | | 57.68 | | 76,045.40 | -23,782.93 | 5,281.02 | 0.00 |
| 6/15/16 | | 14.00 | Property Inspection | 6/1/2007 | 78,211.08 | | | 14.00 | | 76,045.40 | -23,782.93 | 5,295.02 | 0.00 |
| 6/30/16 | | 375.00 | FC Atty-Fee | 6/1/2007 | 78,211.08 | | | 375.00 | | 76,045.40 | -23,782.93 | 5,670.02 | 0.00 |
| 7/1/16 | 743.43 | | Contractual Payment Due | 6/1/2007 | 78,954.51 | | | | | 76,045.40 | -23,782.93 | 5,670.02 | 0.00 |
| 7/7/16 | | 145.00 | FC Cost-Service | 6/1/2007 | 78,954.51 | | | 145.00 | | 76,045.40 | -23,782.93 | 5,815.02 | 0.00 |
| 7/15/16 | | 14.00 | Property Inspection | 6/1/2007 | 78,954.51 | | | 14.00 | | 76,045.40 | -23,782.93 | 5,829.02 | 0.00 |
| 8/1/16 | 743.43 | | Contractual Payment Due | 6/1/2007 | 79,697.94 | | | | | 76,045.40 | -23,782.93 | 5,829.02 | 0.00 |
| 8/17/16 | | 14.00 | Property Inspection | 6/1/2007 | 79,697.94 | | | 14.00 | | 76,045.40 | -23,782.93 | 5,843.02 | 0.00 |
| 9/1/16 | 743.43 | | Contractual Payment Due | 6/1/2007 | 80,441.37 | | | | | 76,045.40 | -23,782.93 | 5,843.02 | 0.00 |
| 9/8/16 | | 350.00 | FC Atty-Fee | 6/1/2007 | 80,441.37 | | | 350.00 | | 76,045.40 | -23,782.93 | 6,193.02 | 0.00 |
| 9/18/16 | | 14.00 | Property Inspection | 6/1/2007 | 80,441.37 | | | 14.00 | | 76,045.40 | -23,782.93 | 6,207.02 | 0.00 |
| 10/1/16 | 743.43 | | Contractual Payment Due | 6/1/2007 | 81,184.80 | | | | | 76,045.40 | -23,782.93 | 6,207.02 | 0.00 |
| 10/19/16 | | 14.00 | Property Inspection | 6/1/2007 | 81,184.80 | | | 14.00 | | 76,045.40 | -23,782.93 | 6,221.02 | 0.00 |
| 11/1/16 | 743.43 | | Contractual Payment Due | 6/1/2007 | 81,928.23 | | | | | 76,045.40 | -23,782.93 | 6,221.02 | 0.00 |
| 11/3/16 | | 225.00 | FC Atty-Fee | 6/1/2007 | 81,928.23 | | | 225.00 | | 76,045.40 | -23,782.93 | 6,446.02 | 0.00 |
| 11/17/16 | | 14.00 | Property Inspection | 6/1/2007 | 81,928.23 | | | 14.00 | | 76,045.40 | -23,782.93 | 6,460.02 | 0.00 |
| 12/1/16 | 743.43 | | Contractual Payment Due | 6/1/2007 | 82,671.66 | | | | | 76,045.40 | -23,782.93 | 6,460.02 | 0.00 |
| 12/1/16 | | 225.00 | FC Atty-Fee | 6/1/2007 | 82,671.66 | | | 225.00 | | 76,045.40 | -23,782.93 | 6,685.02 | 0.00 |
| 12/19/16 | | 14.00 | Property Inspection | 6/1/2007 | 82,671.66 | | | 14.00 | | 76,045.40 | -23,782.93 | 6,699.02 | 0.00 |
| 1/1/17 | 743.43 | | Contractual Payment Due | 6/1/2007 | 83,415.09 | | | | | 76,045.40 | -23,782.93 | 6,699.02 | 0.00 |
| 1/21/17 | | 14.00 | Property Inspection | 6/1/2007 | 83,415.09 | | | 14.00 | | 76,045.40 | -23,782.93 | 6,713.02 | 0.00 |
| 1/27/17 | | | City/Village Tax | 6/1/2007 | 83,415.09 | | -1,600.60 | | | 76,045.40 | -25,383.53 | 6,713.02 | 0.00 |
| 2/1/17 | 743.43 | | Contractual Payment Due | 6/1/2007 | 84,158.52 | | | | | 76,045.40 | -25,383.53 | 6,713.02 | 0.00 |
| 2/22/17 | | 14.00 | Property Inspection | 6/1/2007 | 84,158.52 | | | 14.00 | | 76,045.40 | -25,383.53 | 6,727.02 | 0.00 |
| 3/1/17 | 743.43 | | Contractual Payment Due | 6/1/2007 | 84,901.95 | | | | | 76,045.40 | -25,383.53 | 6,727.02 | 0.00 |
| 3/9/17 | | 225.00 | FC Atty-Fee | 6/1/2007 | 84,901.95 | | | 225.00 | | 76,045.40 | -25,383.53 | 6,952.02 | 0.00 |
| 3/24/17 | | 14.00 | Property Inspection | 6/1/2007 | 84,901.95 | | | 14.00 | | 76,045.40 | -25,383.53 | 6,966.02 | 0.00 |
| 4/1/17 | 743.43 | | Contractual Payment Due | 6/1/2007 | 85,645.38 | | | | | 76,045.40 | -25,383.53 | 6,966.02 | 0.00 |
| 4/19/17 | | | Hazard Insurance | 6/1/2007 | 85,645.38 | | -1,312.94 | | | 76,045.40 | -26,696.47 | 6,966.02 | 0.00 |
| 4/21/17 | | 14.00 | Property Inspection | 6/1/2007 | 85,645.38 | | | 14.00 | | 76,045.40 | -26,696.47 | 6,980.02 | 0.00 |
| 5/1/17 | 743.43 | | Contractual Payment Due | 6/1/2007 | 86,388.81 | | | | | 76,045.40 | -26,696.47 | 6,980.02 | 0.00 |
| 5/11/17 | | 225.00 | FC Atty-Fee | 6/1/2007 | 86,388.81 | | | 225.00 | | 76,045.40 | -26,696.47 | 7,205.02 | 0.00 |
| 5/23/17 | | 14.00 | Property Inspection | 6/1/2007 | 86,388.81 | | | 14.00 | | 76,045.40 | -26,696.47 | 7,219.02 | 0.00 |

| Date | Contractual Payment Amount | Amount Incurred | Description | Contractual Due Date | Balance | Funds Received | Amount to Principal | Amount to Interest | Amount to Escrow | Amount to Fees/Charges | Unapplied Funds | Principal Balance | Accrued/Unpaid Interest | Escrow Balance | Fees/Charges Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/1/17 | 743.43 | | Contractual Payment Due | 6/1/2007 | 87,132.24 | | | | | | | 76,045.40 | -26,696.47 | 7,219.02 | 0.00 |
| 6/1/17 | | 225.00 | FC Atty-Fee | 6/1/2007 | 87,132.24 | | | | | 225.00 | | 76,045.40 | -26,696.47 | 7,444.02 | 0.00 |
| 6/15/17 | | 225.00 | FC Atty-Fee | 6/1/2007 | 87,132.24 | | | | | 225.00 | | 76,045.40 | -26,696.47 | 7,669.02 | 0.00 |
| 6/22/17 | | 14.00 | Property Inspection | 6/1/2007 | 87,132.24 | | | | | 14.00 | | 76,045.40 | -26,696.47 | 7,683.02 | 0.00 |
| 7/1/17 | 743.43 | | Contractual Payment Due | 6/1/2007 | 87,875.67 | | | | | | | 76,045.40 | -26,696.47 | 7,683.02 | 0.00 |
| 7/27/17 | | 14.00 | Property Inspection | 6/1/2007 | 87,875.67 | | | | | 14.00 | | 76,045.40 | -26,696.47 | 7,697.02 | 0.00 |
| 8/1/17 | 743.43 | | Contractual Payment Due | 6/1/2007 | 88,619.10 | | | | | | | 76,045.40 | -26,696.47 | 7,697.02 | 0.00 |
| 8/28/17 | | 14.00 | Property Inspection | 6/1/2007 | 88,619.10 | | | | | 14.00 | | 76,045.40 | -26,696.47 | 7,711.02 | 0.00 |
| 9/1/17 | 743.43 | | Contractual Payment Due | 6/1/2007 | 89,362.53 | | | | | | | 76,045.40 | -26,696.47 | 7,711.02 | 0.00 |
| 9/7/17 | | 225.00 | FC Atty-Fee | 6/1/2007 | 89,362.53 | | | | | 225.00 | | 76,045.40 | -26,696.47 | 7,936.02 | 0.00 |
| 9/27/17 | | 14.00 | Property Inspection | 6/1/2007 | 89,362.53 | | | | | 14.00 | | 76,045.40 | -26,696.47 | 7,950.02 | 0.00 |
| 10/1/17 | 743.43 | | Contractual Payment Due | 6/1/2007 | 90,105.96 | | | | | | | 76,045.40 | -26,696.47 | 7,950.02 | 0.00 |
| 11/1/17 | 743.43 | | Contractual Payment Due | 6/1/2007 | 90,849.39 | | | | | | | 76,045.40 | -26,696.47 | 7,950.02 | 0.00 |
| 11/1/17 | | 14.00 | Property Inspection | 6/1/2007 | 90,849.39 | | | | | 14.00 | | 76,045.40 | -26,696.47 | 7,964.02 | 0.00 |
| 11/22/17 | | 172.00 | FC Atty-Fee | 6/1/2007 | 90,849.39 | | | | | 172.00 | | 76,045.40 | -26,696.47 | 8,136.02 | 0.00 |
| 12/1/17 | 743.43 | | Contractual Payment Due | 6/1/2007 | 91,592.82 | | | | | | | 76,045.40 | -26,696.47 | 8,136.02 | 0.00 |
| 12/8/17 | | 14.00 | Property Inspection | 6/1/2007 | 91,592.82 | | | | | 14.00 | | 76,045.40 | -26,696.47 | 8,150.02 | 0.00 |
| 1/1/18 | 743.43 | | Contractual Payment Due | 6/1/2007 | 92,336.25 | | | | | | | 76,045.40 | -26,696.47 | 8,150.02 | 0.00 |
| 1/11/18 | | 57.68 | FC Cost--Filing | 6/1/2007 | 92,336.25 | | | | | 57.68 | | 76,045.40 | -26,696.47 | 8,207.70 | 0.00 |
| 1/12/18 | | 1.19 | FC Cost-Service | 6/1/2007 | 92,336.25 | | | | | 1.19 | | 76,045.40 | -26,696.47 | 8,208.89 | 0.00 |
| 1/24/18 | | 215.00 | FC Atty-Fee | 6/1/2007 | 92,336.25 | | | | | 215.00 | | 76,045.40 | -26,696.47 | 8,423.89 | 0.00 |
| 2/1/18 | 743.43 | | Contractual Payment Due | 6/1/2007 | 93,079.68 | | | | | | | 76,045.40 | -26,696.47 | 8,423.89 | 0.00 |
| 2/5/18 | | | City/Village Tax | 6/1/2007 | 93,079.68 | | | | -1,184.86 | | | 76,045.40 | -27,881.33 | 8,423.89 | 0.00 |
| 2/16/18 | | 14.00 | Property Inspection | 6/1/2007 | 93,079.68 | | | | | 14.00 | | 76,045.40 | -27,881.33 | 8,437.89 | 0.00 |
| 3/1/18 | 743.43 | | Contractual Payment Due | 6/1/2007 | 93,823.11 | | | | | | | 76,045.40 | -27,881.33 | 8,437.89 | 0.00 |
| 3/20/18 | | 14.00 | Property Inspection | 6/1/2007 | 93,823.11 | | | | | 14.00 | | 76,045.40 | -27,881.33 | 8,451.89 | 0.00 |
| 4/1/18 | 743.43 | | Contractual Payment Due | 6/1/2007 | 94,566.54 | | | | | | | 76,045.40 | -27,881.33 | 8,451.89 | 0.00 |
| 4/9/18 | | | Hazard Insurance | 6/1/2007 | 94,566.54 | | | | -1,343.54 | | | 76,045.40 | -29,224.87 | 8,451.89 | 0.00 |
| 4/25/18 | | 14.00 | Property Inspection | 6/1/2007 | 94,566.54 | | | | | 14.00 | | 76,045.40 | -29,224.87 | 8,465.89 | 0.00 |
| 5/1/18 | 743.43 | | Contractual Payment Due | 6/1/2007 | 95,309.97 | | | | | | | 76,045.40 | -29,224.87 | 8,465.89 | 0.00 |
| 5/28/18 | | 14.00 | Property Inspection | 6/1/2007 | 95,309.97 | | | | | 14.00 | | 76,045.40 | -29,224.87 | 8,479.89 | 0.00 |
| 6/1/18 | 743.43 | | Contractual Payment Due | 6/1/2007 | 96,053.40 | | | | | | | 76,045.40 | -29,224.87 | 8,479.89 | 0.00 |
| 6/18/18 | | 645.00 | FC Atty-Fee | 6/1/2007 | 96,053.40 | | | | | 645.00 | | 76,045.40 | -29,224.87 | 9,124.89 | 0.00 |
| 6/29/18 | | 14.00 | Property Inspection | 6/1/2007 | 96,053.40 | | | | | 14.00 | | 76,045.40 | -29,224.87 | 9,138.89 | 0.00 |
| 7/1/18 | 743.43 | | Contractual Payment Due | 6/1/2007 | 96,796.83 | | | | | | | 76,045.40 | -29,224.87 | 9,138.89 | 0.00 |
| 7/2/18 | | 1.42 | FC Atty-Cost | 6/1/2007 | 96,796.83 | | | | | 1.42 | | 76,045.40 | -29,224.87 | 9,140.31 | 0.00 |
| 7/27/18 | | 14.00 | Property Inspection | 6/1/2007 | 96,796.83 | | | | | 14.00 | | 76,045.40 | -29,224.87 | 9,154.31 | 0.00 |
| 8/1/18 | 743.43 | | Contractual Payment Due | 6/1/2007 | 97,540.26 | | | | | | | 76,045.40 | -29,224.87 | 9,154.31 | 0.00 |
| 8/27/18 | | 14.00 | Property Inspection | 6/1/2007 | 97,540.26 | | | | | 14.00 | | 76,045.40 | -29,224.87 | 9,168.31 | 0.00 |
| 9/1/18 | 743.43 | | Contractual Payment Due | 6/1/2007 | 98,283.69 | | | | | | | 76,045.40 | -29,224.87 | 9,168.31 | 0.00 |
| 9/28/18 | | 15.00 | Property Inspection | 6/1/2007 | 98,283.69 | | | | | 15.00 | | 76,045.40 | -29,224.87 | 9,183.31 | 0.00 |
| 10/1/18 | 743.43 | | Contractual Payment Due | 6/1/2007 | 99,027.12 | | | | | | | 76,045.40 | -29,224.87 | 9,183.31 | 0.00 |
| 10/30/18 | | 15.00 | Property Inspection | 6/1/2007 | 99,027.12 | | | | | 15.00 | | 76,045.40 | -29,224.87 | 9,198.31 | 0.00 |
| 11/1/18 | 743.43 | | Contractual Payment Due | 6/1/2007 | 99,770.55 | | | | | | | 76,045.40 | -29,224.87 | 9,198.31 | 0.00 |
| 12/1/18 | 743.43 | | Contractual Payment Due | 6/1/2007 | 100,513.98 | | | | | | | 76,045.40 | -29,224.87 | 9,198.31 | 0.00 |
| 12/1/18 | | 14.00 | Property Inspection | 6/1/2007 | 100,513.98 | | | | | 14.00 | | 76,045.40 | -29,224.87 | 9,212.31 | 0.00 |
| 1/1/19 | 743.43 | | Contractual Payment Due | 6/1/2007 | 101,257.41 | | | | | | | 76,045.40 | -29,224.87 | 9,212.31 | 0.00 |
| 1/2/19 | | 14.00 | Property Inspection | 6/1/2007 | 101,257.41 | | | | | 14.00 | | 76,045.40 | -29,224.87 | 9,226.31 | 0.00 |
| 1/30/19 | | 15.00 | Property Inspection | 6/1/2007 | 101,257.41 | | | | | 15.00 | | 76,045.40 | -29,224.87 | 9,241.31 | 0.00 |
| 2/1/19 | 743.43 | | Contractual Payment Due | 6/1/2007 | 102,000.84 | | | | | | | 76,045.40 | -29,224.87 | 9,241.31 | 0.00 |
| 2/5/19 | | | City/Village Tax | 6/1/2007 | 102,000.84 | | | | -949.27 | | | 76,045.40 | -30,174.14 | 9,241.31 | 0.00 |
| 2/28/19 | | 15.00 | Property Inspection | 6/1/2007 | 102,000.84 | | | | | 15.00 | | 76,045.40 | -30,174.14 | 9,256.31 | 0.00 |
| 2/28/19 | | 12,312.45 | F/C Atty Fee -Civil Litigation | 6/1/2007 | 102,000.84 | | | | | 12,312.45 | | 76,045.40 | -30,174.14 | 21,568.76 | 0.00 |
| 3/1/19 | 743.43 | | Contractual Payment Due | 6/1/2007 | 102,744.27 | | | | | | | 76,045.40 | -30,174.14 | 21,568.76 | 0.00 |
| 3/29/19 | | | Hazard Insurance | 6/1/2007 | 102,744.27 | | | | -1,399.33 | | | 76,045.40 | -31,573.47 | 21,568.76 | 0.00 |
| 3/31/19 | | 10,018.80 | F/C Atty Fee -Civil Litigation | 6/1/2007 | 102,744.27 | | | | | 10,018.80 | | 76,045.40 | -31,573.47 | 31,587.56 | 0.00 |
| 4/1/19 | 743.43 | | Contractual Payment Due | 6/1/2007 | 103,487.70 | | | | | | | 76,045.40 | -31,573.47 | 31,587.56 | 0.00 |
| 4/1/19 | | 15.00 | Property Inspection | 6/1/2007 | 103,487.70 | | | | | 15.00 | | 76,045.40 | -31,573.47 | 31,602.56 | 0.00 |

Debtor(s) executed a promissory note secured by a mortgage or deed of trust. The promissory note is either made payable to Creditor or has been duly indorsed. Creditor, directly or through an agent, has possession of the

Official Form 410A      Mortgage Proof of Claim      Page 9 of10

promissory note. Creditor is the original mortgagee or beneficiary or the assignee of the mortgage or deed of trust.